

**<u>EXHIBIT D</u>**

**Detailed Attorneys' Fees Statement for IBM and Novell Cases**

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 2/1/2007 | Singer, Stuart H. | Partner | 5.50 | Reply on motion for reconsideration; prepare for s.j. hearing unfair comp motion |
| 2/1/2007 | Normand, Edward | Partner | 12.70 | Attention to e-mails re strategy and status, attention to J. Messman deposition outline, defend B. Broderick deposition and conference with R. Tibbitts and B. Broderick re same. |
| 2/1/2007 | Arborn, Justin | Paralegal | 8.00 | Assisted litigation team with review and preparation of documents and binders for review by Robert Silver. |
| 2/1/2007 | Bach, Sashi | Associate | 6.20 | Research spoliation issues and develop basis for motion for reconsideration. |
| 2/1/2007 | Calvin, Michael H. | Paralegal | 3.50 | Assist with organizing documents in chronological order in preparation for summary judgment hearings. |
| 2/1/2007 | Dzurilla, William T. | Partner | 2.50 | Teleconference with S. Singer; prepare for summary judgment hearing re unfair competition. |
| 2/2/2007 | Singer, Stuart H. | Partner | 3.00 | Meet with W Dzurilla and L Flesicher re prep on unfair comp motion; revisions to reply on motion for reconsideration |
| 2/2/2007 | Normand, Edward | Partner | 1.70 | Attention to e-mails re strategy and status, attention to J. Messman deposition outline. |
| 2/2/2007 | Arborn, Justin | Paralegal | 10.00 | Assisted litigation team with review and preparation of documents and binders for review by Robert Silver. |
| 2/2/2007 | Zack, Stephen | Partner | 0.20 | Receipt and review Order re: Extension of Deadline. |

| Date | Name | | Title | Hours | Description |
|---|---|---|---|---|---|
| 2/2/2007 | Bach, Sashi | | Associate | 8.50 | Incorporate edits from S. Singer, T. Normand, R. Tibbitts and L. Fleischer into reply on motion for reconsideration of order limiting SCO's claim; finalize and oversee filing of same. |
| 2/2/2007 | Dzurilla, William T. | | Partner | 3.00 | Meeting with S. Singer and L. Fleischer re unfair competition argument; legal research re same. |
| 2/2/2007 | Gonzalez, Mauricic | | Associate | 3.00 | Redacted SJ opposition brief on IBM's tenth CC. |
| 2/2/2007 | Fleischer Louis, La | | Associate | 4.20 | Reviewed and edited reply to IBM's opposition of motion for reconsideration.  Met with S. Singer, W. Dzurilla and discussed summary judgment arguments for unfair competition book. |
| 2/3/2007 | Arborn, Justin | | Paralegal | 3.00 | Assisted litigation team with review and preparation of documents and binders for review by Robert Silver. |
| 2/4/2007 | Silver, Robert B. | | Partner | 1.70 | Work on SJ argument prep. |
| 2/4/2007 | Normand, Edward | | Partner | 1.00 | Attention to e-mails re strategy and status. |
| 2/5/2007 | Silver, Robert B. | | Partner | 0.90 | Work on SJ argument prep. |
| 2/5/2007 | Singer, Stuart H. | | Partner | 2.00 | Prepare for hearing on s.j. motions -- contract motion |
| 2/5/2007 | Normand, Edward | | Partner | 13.40 | Attention to e-mails re strategy and status, to Massachusetts, prepare for deposition of C. Stone, conference re same, attention to J. Messman deposition outline. |
| 2/5/2007 | Arborn, Justin | | Paralegal | 8.00 | Assisted litigation team with review and preparation of documents and binders for review by Robert Silver. |

| 2/5/2007 | Bach, Sashi | Associate | 3.10 | Work on contracts argument; address summary judgment hearing logistical issues. |
| 2/5/2007 | Dzurilla, William T. | Partner | 3.50 | Review 11/30 transcript; correspondence with Robinson re unfair competition; meeting with L. Fleischer. |
| 2/5/2007 | Robinson, Gerald | Staff Attorney | 2.00 | Review legal memoranda filed re IBM's motion for partial summary judgment as to SCO's unfair competition claim. |
| 2/6/2007 | Silver, Robert B. | Partner | 0.60 | Work on SJ argument prep. |
| 2/6/2007 | Normand, Edward | Partner | 11.50 | Attention to e-mails re strategy and status, take deposition of C. Stone, conference re same. |
| 2/6/2007 | Arborn, Justin | Paralegal | 9.00 | Assisted litigation team with review and preparation of documents and binders for review by Robert Silver. |
| 2/7/2007 | Normand, Edward | Partner | 10.50 | Attention to e-mails re strategy and status, attend deposition of J. Messman, prepare for deposition of J. LaSala, conference re same. |
| 2/7/2007 | Rubin, Wayne | Administrative | 2.00 | Assisted M. Ford and R. Silver preparing documents to be reviewed by R. Silver and for his use with other documents. |
| 2/8/2007 | Normand, Edward | Partner | 13.60 | Attention to e-mails re strategy and status, from Massachusetts, take deposition of J. LaSala, conference re same. |
| 2/8/2007 | McCabe, Barbara | Paralegal | 6.00 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including related case before Judge Kimball. |
| 2/8/2007 | Stone, David | Partner | 1.00 | Continued review of documents relating to unfair competition issue. |

| Date | Name | | Hours | Description |
|---|---|---|---|---|
| 2/8/2007 | Dzurilla, William T. | Partner | 3.00 | Review transcripts; legal research re preemption, continuous tort. |
| 2/8/2007 | Magnanini, Robert | Partner | 0.40 | Conf. with D. Stone re pretrial order; review correspondence re discovery issues. |
| 2/8/2007 | Robinson, Gerald | Staff Attorney | 3.60 | Review briefs re IBM's summary judgment motion on SCO's unfair competition claim; pull key documents supporting SCO's arguments; Concordance search for additional documents. |
| 2/9/2007 | Silver, Robert B. | Partner | 0.40 | Work on SJ prep issues. |
| 2/9/2007 | Normand, Edward | Partner | 9.10 | Attention to e-mails re strategy and status, proposed Rule 30(b)(6) topics for Wilson Sonsini, conference re same, draft summary of deposition of J. LaSala, attention to general summary judgment oral argument preparation. |
| 2/9/2007 | Bach, Sashi | Associate | 8.70 | Preparatory work for summary judgment hearings, including working with Trial Graphix to set uniform format; review and oversee distribution of slides from last SJ hearing; assist with unfair competition preparation. |
| 2/9/2007 | Stone, David | Partner | 2.50 | Conf. with G. Robinson and W. D'zurilla re: unfair competition and oral argument; continued review of SCO reply and review of case law pertaining to same. |
| 2/9/2007 | Calvin, Michael H. | Paralegal | 3.00 | Assist with locating and downloading all cases from Summary Judgment briefs filed. |
| 2/9/2007 | Dzurilla, William T. | Partner | 4.00 | Correspondence re knowledge/concealment issue; teleconference with Stone; discussion re McNabb; legal research re unfair competition issues. |
| 2/9/2007 | Robinson, Gerald | Staff Attorney | 5.00 | Conf. with D. Stone re IBM's reply memorandum in support of summary judgment on unfair competition claim; pull documents supporting IBM's arguments; Concordance search re McCrabb; conf. call with D. Stone and W. D'Zurilla to discuss framing oral argument. |
| 2/10/2007 | Robinson, Gerald | Staff Attorney | 4.50 | Legal research re unfair competition; Concordance searches re McCrabb. |

| | | | | |
|---|---|---|---|---|
| 2/11/2007 | Normand, Edward | Partner | 8.80 | Attention to e-mails re strategy and status, to California, prepare for depositions of S. Sabbath and K. Madsen, conference re same. |
| 2/11/2007 | Robinson, Gerald | Staff Attorney | 6.00 | Legal research re Unfair Competition; Concordance searches re McCrabb and re when SCO knew or suspected SVR4 code in AIX for Power; conf. with D. Stone re same. |
| 2/11/2007 | Fleischer Louis, La | Associate | 3.30 | Read unfair competition briefing in preparation of creating argument book. |
| 2/12/2007 | Singer, Stuart H. | Partner | 6.00 | Prep for s.j. hearing -- contracts |
| 2/12/2007 | Normand, Edward | Partner | 14.10 | Attention to e-mails re strategy and status, defend and take deposition of S. Sabbath, conference re same, conference with K. Madsen and group. |
| 2/12/2007 | Zack, Stephen | Partner | 1.00 | Receipt and review of responses to third set of interrogatories; telephone conference with M. Heise. |

| | | | | |
|---|---|---|---|---|
| 2/12/2007 | Bach, Sashi | Associate | 1.00 | Provide assistance on Unfair Competition summary judgment hearing preparation. |
| 2/12/2007 | Stone, David | Partner | 3.00 | Continued analysis of proposed responses to summary judgment motion in preparation for oral argument; review pretrial with K. McBride and J. Peterson. |
| 2/12/2007 | Silveira, Patrick Z. | Paralegal | 2.00 | Assist attorneys in preparation for SJ hearing; Westlaw research and compile cases from previous summary judgment briefs. |
| 2/12/2007 | Calvin, Michael H. | Paralegal | 4.00 | Assist with locating and downloading all cases from Summary Judgment briefs filed. |
| 2/12/2007 | Dzurilla, William T. | Partner | 5.50 | Correspondence with R. T bbitts re McCrabb; meeting and calls with unfair competition team re arguments; review transcripts; legal research re preemption, continuing tort doctrine; correspondence re Musika. |
| 2/12/2007 | Robinson, Gerald | Staff Attorney | 3.80 | Review documents re McCrabb; draft memorandum to S. Bach requesting additional information; conf. with D. Stone re potential responses and strategies; conf. call with D. Stone, J. Petersen and K. McBride re August 11, 2000 press release and re David McCrabb's foundation for declaration. |
| 2/12/2007 | Fleischer Louis, La | Associate | 8.70 | Read briefing on unfair competition summary judgment motion; outlined argument book; search concordance for discovery pleadings at request of D. Stone. |
| 2/13/2007 | Singer, Stuart H. | Partner | 2.50 | Prep for s.j. hearings |
| 2/13/2007 | Normand, Edward | Partner | 11.60 | Attention to e-mails re strategy and status, defend and take deposition of K. Madsen, conference re same. |
| 2/13/2007 | Zamora, Raymond | Paralegal | 1.20 | Receive and review Protective Order; read/review S. Sabbath deposition transcript. |
| 2/13/2007 | Bach, Sashi | Associate | 4.40 | Work with Trial Graphix on hearing preparation; locate and review addenda to IBM reply briefs; work on contracts slides. |

| 2/13/2007 | McCabe, Barbara | Paralegal | 5.50 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including T. Normand Emails re: Order on Protective Order re Leitzinger's personal financial information, and final deposition transcript of C. Stone, Novell's notice of deposition of William Murphy. rough deposition transcript of S. Sabbath, and J. Messman final deposition transcript |
| 2/13/2007 | Stone, David | Partner | 2.00 | Conf. with W. D'zurilla; review e-mails; review Amended Complaint; continued preparation of oral argument. |
| 2/13/2007 | Dzurilla, William T. | Partner | 6.00 | Correspondence with L. Fleischer re preemption; legal research re same; review transcripts; teleconference with Stone re McCrabb et al; correspondence with K. O'Brien re hearing books; correspondence re Musika. |
| 2/13/2007 | Magnanini, Robert | Partner | 0.30 | Conf. with D. Stone re argument and preparation of motions and exhibits. |
| 2/13/2007 | Gonzalez, Mauricio | Associate | 11.60 | Redacted SJ contracts brief.    Conference with B. Silver re communications with Computer Associates re subpoena. Attention to email requests from deposition team; attention to email re discovery issues; attention to email re possibility of writing affirmative SJ brief on copyright issues.    Confs with L. Johnson re closure of Frankenberg deposition materials; conf with her re |
| 2/13/2007 | Robinson, Gerald | Staff Attorney | 1.50 | Review and revise typed notes of February 9 conf. call with D. Stone and W. D'Zurilla; draft memorandum detailing J. Peterson and K. McBride comments to 8/11/00 press release. |
| 2/13/2007 | Heelan, Meghan | Paralegal | 1.50 | Review IBM Summary Judgment papers for McCrabb references for D. Stone review; assistance with preparation of materials for upcoming meeting with T. Normand. |
| 2/13/2007 | Fleischer Louis, La | Associate | 9.10 | Researched cases recognizing unfair competition claims and copyright infringement, without preemption;  researched bad faith as extra element of tort defeating preemption; searched pleadings at request of D. Stone and forwarded responsive documents. |
| 2/14/2007 | Singer, Stuart H. | Partner | 4.60 | Prep for s.j. hearing; conf call on strategy |
| 2/14/2007 | Normand, Edward | Partner | 12.80 | Attention to e-mails re strategy and status, to Palo Alto, attend M. Gennaro deposition, prepare for L. Bouffard deposition and prep, conference re same. |
| 2/14/2007 | Zamora, Raymond | Paralegal | 2.80 | Review the following: Subpoenas to CDM Development Corporation, Computer Associates International, Questar Corporation, Cymphonix,  Hewlett-Packard Company, DTR Business Systems, Everyone's Internet, LTD, Furniture Brands International, Kellogg Company, Leggett & Platt, Seneca Data Distributors; Novell's Notice of Third Party Subpoenas; Novell's |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 2/14/2007 | Bach, Sashi | Associate | 8.10 | Develop slides for contracts oral argument and work on test slides with Trial Graphix. |
| 2/14/2007 | Stone, David | Partner | 2.00 | Prepare for unfair competition argument; participate in teleconf. re: same. |
| 2/14/2007 | Dzurilla, William T. | Partner | 4.50 | Team call; review unfair competition slides; prepare for argument. |
| 2/14/2007 | Robinson, Gerald | Staff Attorney | 2.10 | Complete memorandum re 8/11/00 press release; review e-memo and slides re unfair competition; research facts and respond to e-memo inquiries; team conf. call. |
| 2/14/2007 | Fleischer Louis, La | Associate | 7.40 | Reviewed case law cited in IBM reply. Drafted rebuttal arguments for slide book at argument. Participated in team call. Researched admiss bility and evidentiary issues raised in reply. |
| 2/15/2007 | Singer, Stuart H. | Partner | 5.00 | Prepare for s.j. hearings |
| 2/15/2007 | Normand, Edward | Partner | 9.60 | Attention to e-mails re strategy and status, preparation for L. Bouffard deposition, conference with L. Bouffard, R. Tibbitts, B. Broderick, P. Gwynne, T. Strong re same. |
| 2/15/2007 | Zamora, Raymond | Paralegal | 2.00 | Read/review Notice of Deposition Pursuant to Rule 30; Motion for Pro Hac Vice Admission and Consent of Local Counsel; Expert Witness Report of Dr. Jonathan D. Putnam and IBM's Memorandum in Support of its Motion for Summary Judgment on SCO's Unfair Competition Claim (SCO's Sixth Cause of Action); update catalog, indices, and notebooks. |
| 2/15/2007 | Bach, Sashi | Associate | 8.80 | Develop slides for contracts oral argument and work on test slides with Trial Graphix. |
| 2/15/2007 | Stone, David | Partner | 5.00 | Review Exhibits; review IBM briefs; teleconf. with W. D'zurilla and L. Fleisher; teleconf. with T. Normand, W. D'zurilla and L. Fleisher; teleconf. with R. T bbits. |
| 2/15/2007 | Dzurilla, William T. | Partner | 4.00 | Team call; conference call with Stone and unfair competition team; review Novell reply brief. |

| | | | | |
|---|---|---|---|---|
| 2/15/2007 | Magnanini, Robert | Partner | 0.40 | Conf. with D. Stone re argument preparation; review documents. |
| 2/15/2007 | O'Brien, Katherine | Paralegal | 7.00 | Preparations for upcoming summary judgment hearings. Gathering and distributing all cases cited in all related briefing. |
| 2/15/2007 | Lipscomb, Gary | Paralegal | 4.00 | SCO v IBM\CASES FOR SUMMARY JUDGMENT BRIEFIN; renaming files retrived from Westlaw per counsel request. |
| 2/15/2007 | Robinson, Gerald | Staff Attorney | 3.20 | Conf. call with D. Stone re preparation for oral argument on IBM's motion for summary judgment on unfair competition; team conf. call re same; tel. conf. with M. Heelan to coordinate follow up projects. |
| 2/15/2007 | Fleischer Louis, La | Associate | 7.00 | Conference calls with D. Stone, W. Dzurilla, T. Normand on unfair competition motion regarding arguments and slide book. Conducted research distinguishing IBM's cases and theories developed on call. |
| 2/16/2007 | Silver, Robert B. | Partner | 2.30 | Analysis and work on prep for SJ contract and other hearings; review of related materials. |
| 2/16/2007 | Singer, Stuart H. | Partner | 5.00 | Work on prep for s.j. hearing |
| 2/16/2007 | Normand, Edward | Partner | 14.60 | Attention to e-mails re strategy and status, defend and take L. Bouffard deposition, red-eye back from California. |
| 2/16/2007 | Rubin, Wayne | Administrative | 2.00 | Assisted M. Ford and R. Silver team with preparation and delivery of documents to be reviewed by R. Silver and for user with future documents. |
| 2/16/2007 | Bach, Sashi | Associate | 7.90 | Develop slide templates for every SCO SJ hearing team to use; further develop contracts slides; draft memorandum addressing IBM's reply brief on contracts motion and new arguments made therein. |
| 2/16/2007 | Dzurilla, William T. | Partner | 4.00 | Meeting with L. Fleischer prepare for unfair competition argument. |

| 2/16/2007 | Magnanini, Robert | Partner | 0.40 | Conf. with G. Robinson re argument preparation and Project Monterey. |
|---|---|---|---|---|
| 2/16/2007 | O'Brien, Katherine | Paralegal | 5.90 | Preparations for upcoming summary judgment hearings. Gathering and distributing all cases cited in all related briefing. |
| 2/16/2007 | Lipscomb, Gary | Paralegal | 3.50 | SCO v IBM\CASES FOR SUMMARY JUDGMENT BRIEFING re: 301-600 (Files renamed) |
| 2/16/2007 | Robinson, Gerald | Staff Attorney | 4.00 | Concordance search for documents; assemble materials for oral argument preparation; review case law re unfair competition and need for additional element. |
| 2/16/2007 | Heelan, Meghan | Paralegal | 6.50 | Print and photocopy exh bits cited in SCO brief in opposition to motion for summary judgment re: unfair competition for D. Stone review; assistance with preparation for upcoming meeting with T. Normand. |
| 2/16/2007 | Fleischer Louis, La | Associate | 4.20 | Drafted outline of argument structure and forwarded to W. Dzurilla; generated list of IBM cases distinguished from reply. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 2/17/2007 | Silver, Robert B. | Partner | 2.20 | Analysis and work on prep for SJ contract and other hearings; review of related materials. |
| 2/17/2007 | Singer, Stuart H. | Partner | 6.00 | Prepare for s.j. hearings |
| 2/17/2007 | Bach, Sashi | Associate | 7.10 | Draft and circulate memorandum addressing IBM's reply brief on contracts motion and new arguments made therein. |
| 2/18/2007 | Silver, Robert B. | Partner | 2.10 | Analysis and work on prep for SJ contract and other hearings; review of related materials. |
| 2/18/2007 | Normand, Edward | Partner | 0.50 | Attention to e-mails re strategy and status. |
| 2/18/2007 | Gonzalez, Mauricic | Associate | 2.60 | Prepared for and participated in SCO call re contracts SJ argument; reviewed S. Bach's memorandum re same; reviewed E. Normand's comments.     Attention to email reporting on my conversation with Novell attorney witnesses. |
| 2/18/2007 | O'Brien, Katherine | Paralegal | 2.50 | Organizing cases for upcoming summary judgment hearings. |
| 2/18/2007 | Lipscomb, Gary | Paralegal | 2.00 | Renaming files (briefing for summary judgment) |
| 2/18/2007 | Fleischer Louis, La | Associate | 2.20 | Drafted rebuttal argument to IBM's reply on unfair competition. |
| 2/19/2007 | Silver, Robert B. | Partner | 2.70 | Analysis and work on prep for SJ contract and other hearings; review of related materials; conf call. |
| 2/19/2007 | Singer, Stuart H. | Partner | 8.00 | Prepare for oral argument on s.j. motion |

| | | | | |
|---|---|---|---|---|
| 2/19/2007 | Normand, Edward | Partner | 6.80 | Attention to e-mails re strategy and status, attention to summary judgment reply brief toward preparation for oral argument. |
| 2/19/2007 | Bach, Sashi | Associate | 6.70 | Further analyze new arguments made in IBM's reply brief on contracts; conference call with case team regarding same. |
| 2/19/2007 | Stone, David | Partner | 6.50 | Review various memoranda pertaining to legal research and outlines for unfair competition argument; review SCO opposition brief and IBM reply; review motion to amend documents for arguments regarding complexity and delay; prepare exhibits for conference with T. Normand. |
| 2/19/2007 | Dzurilla, William T. | Partner | 4.00 | Meeting with team; correspondence with Normand and Stone re unfair competition; review IBM addendum. |
| 2/19/2007 | Robinson, Gerald | Staff Attorney | 6.20 | Conf. with D. Stone to prepare for meeting with T. Normand re oral argument against IBM's motion for summary judgment on unfair competition claim; assemble materials for same; review case law, cited documents and briefs. |
| 2/19/2007 | Fleischer Louis, La | Associate | 6.50 | Researched and distinguished case law cited by IBM in reply brief; reviewed exhibits cited; drafted slides for inclusion in argument book. |
| 2/20/2007 | Silver, Robert B. | Partner | 2.80 | Analysis and work on prep for SJ contract and other hearings; review of related materials. |
| 2/20/2007 | Singer, Stuart H. | Partner | 8.00 | Work on s.j. hearings; conf call re strategy |
| 2/20/2007 | Normand, Edward | Partner | 10.20 | Attention to e-mails re strategy and status, attention to all matters of summary judgment prep, including draft outlines and admin issues. |
| 2/20/2007 | Rubin, Wayne | Administrative | 2.00 | Assisted M. Ford and R. Silver team with preparation and delivery of documents to be reviewed by R. Silver and for user with future documents. |
| 2/20/2007 | Zack, Stephen | Partner | 1.00 | Receipt and review of Order Granting Motion for Extention of Time; review electronic filings. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 2/20/2007 | Bach, Sashi | Associate | 9.30 | Conference call with case team; detailed review of Kistenberg testimony; prepare contracts slides. |
| 2/20/2007 | Stone, David | Partner | 7.00 | Prepare for meeting with T. Normand; review brief; various teleconf's with client and members of SCO team. |
| 2/20/2007 | Dzurilla, William T. | Partner | 2.00 | Oral argument preparation; review case calendar. |
| 2/20/2007 | O'Brien, Katherine | Paralegal | 8.00 | Preparations for upcoming summary judgment hearings. Gathering and distributing all cases cited in all related briefing. Research and gathering of specific declarations for attorney review. |
| 2/20/2007 | Lipscomb, Gary | Paralegal | 0.80 | SCO v IBM\CASES FOR SUMMARY JUDGMENT BRIEFING (rename files/ completed) |
| 2/20/2007 | Alberts, April | Legal Assistan | 3.50 | Creation of Power Point slides for use at oral argument re IBM's partial summary judgment motion. |
| 2/20/2007 | Robinson, Gerald | Staff Attorney | 9.50 | Meeting with D. Stone, T. Normand, M. Heelan and R. Sandman to prepare oral argument against IBM's motion for summary judgment on unfair competition claim; follow-up tasks to find cites and documents supporting particular arguments. |
| 2/20/2007 | Strong, Thomas | Paralegal | 9.80 | Preparation for Alok Mohan deposition and IBM SJ hearings. |
| 2/20/2007 | Fleischer Louis, La | Associate | 5.10 | Conference call with team; write up case summaries for T. Normand, D. Stone, G. Robinson. |
| 2/21/2007 | Silver, Robert B. | Partner | 3.20 | Analysis and work on prep for SJ contract and other hearings; review of related materials. |
| 2/21/2007 | Singer, Stuart H. | Partner | 5.50 | Work on prep for s.j. hearings; conf call on strategy; conf call with Devan re copyrights |

| | | | | |
|---|---|---|---|---|
| 2/21/2007 | Normand, Edward | Partner | 12.20 | Attention to e-mails re strategy and status, to Short Hills, New Jersey, for prepare for summary judgment oral argument on unfair competition. |
| 2/21/2007 | Rubin, Wayne | Administrative | 2.00 | Assisted M. Ford and R. Silver team with preparation and delivery of documents to be reviewed by R. Silver and for user with future documents. |
| 2/21/2007 | Bach, Sashi | Associate | 9.40 | Review contract slides with S. Singer; further develop contract slides; detail review of deposition testimony relevant to contracts motions; detail review of technology issues relevant to contracts motions. |
| 2/21/2007 | McCabe, Barbara | Paralegal | 3.50 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including final J. LaSala deposition transcript, Summary Judgment hearing prep, IBM motion for extension of time to file response/reply, case calendar. |
| 2/21/2007 | Stone, David | Partner | 9.00 | Prepare for meeting with T. Normand re: preparation for summary judgment oral argument; meeting with T. Normand and G. Robinson; follow up after meeting to prepare potential Exhibits, isolate specific testimony and other documents to be used at summary judgment argument. |
| 2/21/2007 | Dzurilla, William T. | Partner | 3.50 | Correspondence with T. Normand; team call re summary judgment. |
| 2/21/2007 | O'Brien, Katherine | Paralegal | 10.90 | Preparations for Summary Judgment hearings. |
| 2/21/2007 | Alberts, April | Legal Assistan | 3.00 | Assist in preparation for oral argument re IBM's partial summary judgment motion. |
| 2/21/2007 | Robinson, Gerald | Staff Attorney | 7.90 | Conf. with D. Stone and T. Normand to continue preparation for oral argument against IBM's motion for summary judgment on unfair competition claim; assemble core exhibits that illustrate allegations and claim, and dictate chronology of document excerpts. |
| 2/21/2007 | Heelan, Meghan | Paralegal | 2.80 | Transcribe meeting notes re: preparation for T. Normand argument re: summary judgment (unfair competition.)  Conf. with D. Stone, G. Robinson and T. Normand re: same. |
| 2/21/2007 | Strong, Thomas | Paralegal | 11.10 | Preparation for Alok Mohan deposition and IBM SJ hearings. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 2/21/2007 | Fleischer Louis, La | Associate | 5.00 | Drafted and circulated slides for inclusion in argument book. Prepared memorandum on bad faith element of unfair competition and delivered to team. |
| 2/21/2007 | Habig, Steven | Paralegal | 1.00 | Discussions with T. Strong and analysis of all TOAs in connection with pending Summary Judgment. |
| 2/21/2007 | Sandman, Robert | Paralegal | 4.00 | attend meeting in preparation for oral argument |
| 2/22/2007 | Silver, Robert B. | Partner | 5.40 | Analysis and work on prep for SJ contract and other hearings; review of related materials; travel. |
| 2/22/2007 | Singer, Stuart H. | Partner | 8.00 | Prep for oral argument on sj motions |
| 2/22/2007 | Normand, Edward | Partner | 16.50 | Attention to e-mails re strategy and status, to California, prepare for deposition of A. Mohan, conference with A. Mohan, R. T bbitts and L. Johnson. |

| 2/22/2007 | Bach, Sashi | Associate | 12.80 | Detail review of deposition testimony relevant to contracts motions; detail review of technology issues relevant to contracts motions; prepare slides based on same. |
| 2/22/2007 | McCabe, Barbara | Paralegal | 5.00 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including template for summary judgment hearing, index to summary judgment preparation and background. |
| 2/22/2007 | Stone, David | Partner | 7.50 | Prepare exhibits and oral argument on unfair competition issue; numerous meetings with G. Robinson and communications with unfair competition team re: same; review Sandve depositions. |
| 2/22/2007 | Dzurilla, William T. | Partner | 3.00 | Review Novell opposition; prepare for oral arguments; review slides. |
| 2/22/2007 | O'Brien, Katherine | Paralegal | 11.30 | Preparations for Summary Judgment hearings. |
| 2/22/2007 | Robinson, Gerald | Staff Attorney | 8.30 | Extensive conferences with D. Stone to develop materials to use in slides at oral argument against IBM's motion for summary judgment on unfair competition claim; complete first draft of materials. |
| 2/22/2007 | Strong, Thomas | Paralegal | 11.30 | Preparation for IBM SJ hearings. |
| 2/22/2007 | Fleischer Louis, La | Associate | 2.50 | Research equitable tolling and "lulling" for statute of limitations. |
| 2/22/2007 | Sandman, Robert | Paralegal | 2.00 | Review of Sandve deposition transcripts to obtain information on compiler and project abandonment |
| 2/23/2007 | Silver, Robert B. | Partner | 4.20 | Analysis and work on prep for SJ contract and other hearings; review of related materials; conf S. Singer re same. |
| 2/23/2007 | Singer, Stuart H. | Partner | 10.00 | Work in preparation for s.j. hearings |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 2/23/2007 | Normand, Edward | Partner | 10.30 | Attention to e-mails re strategy and status, defend and take deposition of A. Mohan. |
| 2/23/2007 | Rubin, Wayne | Administrative | 2.00 | Assisted M. Ford and R. Silver team with preparation and delivery of documents to be reviewed by R. Silver and for user with future documents. |
| 2/23/2007 | Zack, Stephen | Partner | 1.00 | Receipt and review of various Addendums to IBM's Memorandum in Opposition to SCO's Objections to the Magistrate Judge's Order on SCO's Motion to Confine and SCO's Motion to Amend its December 2005 Submission. |
| 2/23/2007 | Bach, Sashi | Associate | 8.20 | Further develop contracts slides; work with S. Singer and Trial Graphix on contracts slides; allocate and oversee research regarding same. |
| 2/23/2007 | Stone, David | Partner | 4.00 | Continued to prepare exhibits for oral argument and review e-mails pertaining to same. |
| 2/23/2007 | Gwynne, Peter A. | Associate | 2.00 | Research re summary judgment slides. |
| 2/23/2007 | Peoples, Gera R. | Associate | 9.50 | Research and analyze cases in preparation for summary judgment hearing. |
| 2/23/2007 | O'Brien, Katherine | Paralegal | 10.00 | Preparations for Summary Judgment hearings. |
| 2/23/2007 | Catania, James | Paralegal | 1.20 | Printed and organized latest documents from Pacer, updated binders and index. Created new binder volume. |
| 2/23/2007 | Robinson, Gerald | Staff Attorney | 9.50 | Extensive conferences with D. Stone to develop materials for slides to use at oral argument of motion for summary judgment on unfair competition claim; conf. calls with D. Stone and L. Fleischer re same; review documents to isolate materials for same. |
| 2/23/2007 | Strong, Thomas | Paralegal | 12.80 | Preparation for IBM SJ hearings. |

| 2/23/2007 | Johnson, Laura | Paralegal | 12.50 | Attend Mohan deposition; client meetings. |
| 2/23/2007 | Fleischer Louis, La | Associate | 3.50 | Discussion with D. Stone, G. Robinson regarding structure of argument. Revised themes for outline. Reviewed exh bits for inclusion in argument book. |
| 2/23/2007 | Sandman, Robert | Paralegal | 1.50 | Review of answers to discovery to determine if all issues have been addressed in preparation for oral argument |
| 2/24/2007 | Silver, Robert B. | Partner | 3.70 | Analysis and work on prep for SJ contract and other hearings; review of related materials; conf S. Singer re same. |
| 2/24/2007 | Singer, Stuart H. | Partner | 5.00 | Prepare for S&gt;J&gt; Hearings; meet with Bob Silver |
| 2/24/2007 | Normand, Edward | Partner | 6.50 | Attention to e-mails re strategy and status, to Palo Alto, prepare for summary judgment and oral arguments. |
| 2/24/2007 | Bach, Sashi | Associate | 6.20 | Work on contracts slides and oversee research being done for same; incorporate research into slides; oversee logistics of preparation for SJ hearings. |
| 2/24/2007 | Peoples, Gera R. | Associate | 8.00 | Research and analyze cases in preparation for summary judgment hearing; draft and revise memorandum re: same. |
| 2/24/2007 | Dzurilla, William T. | Partner | 1.50 | Correspondence with team re fiduciary duty and preemption. |
| 2/24/2007 | Gonzalez, Mauricio | Associate | 6.00 | Prepared slides and other materials for the SJ hearing; analyzed papers for same. |
| 2/24/2007 | Robinson, Gerald | Staff Attorney | 8.00 | Preparation for oral argument on summary judgment: legal research re unfair competition issues; draft e-memos to team re same; pulls cites from documents for use in exhibits; review contracts and other documents; draft e-memos to team re various issues. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 2/24/2007 | Strong, Thomas | Paralegal | 3.10 | Preparation for IBM SJ hearings. |
| 2/24/2007 | Fleischer Louis, La | Associate | 2.20 | Corresponded with T. Normand, G. Robinson & W. Dzurilla regarding issues relating to unfair competition argument. |
| 2/25/2007 | Silver, Robert B. | Partner | 4.50 | Analysis and work on prep for SJ contract and other hearings; review of related materials; conf S. Singer re same. |
| 2/25/2007 | Singer, Stuart H. | Partner | 6.50 | Prepare for s.j. hearings; discuss strategy with Bob Silver; review argument book |
| 2/25/2007 | Normand, Edward | Partner | 6.50 | Attention to e-mails re strategy and status, prepare for summary judgment oral arguments. |
| 2/25/2007 | Bach, Sashi | Associate | 18.40 | Complete first draft of contract slides and distribute same. |
| 2/25/2007 | Gwynne, Peter A. | Associate | 12.00 | Prep for SJ hearings |
| 2/25/2007 | Dzurilla, William T. | Partner | 2.00 | Correspondence with team re unfair competition preemption, Utah UC law. |
| 2/25/2007 | Gonzalez, Mauricio | Associate | 6.00 | Prepared slides and other materials for the SJ hearing; analyzed papers for same. |
| 2/25/2007 | O'Brien, Katherine | Paralegal | 4.80 | Preparations for Summary Judgment hearings. |
| 2/25/2007 | Robinson, Gerald | Staff Attorney | 5.00 | Draft various e-memos to team in response to requests for factual and legal support for oral argument; legal and factual research as necessary; review and comment on draft outlines for oral argument. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 2/25/2007 | Strong, Thomas | Paralegal | 18.30 | Preparation for IBM SJ hearings. |
| 2/25/2007 | Fleischer Louis, La | Associate | 4.70 | Westlaw research on accrual of unfair competition cause of action; prepared memorandum for T. Normand. Reviewed outline of argument and drafted proposed slides. |
| 2/26/2007 | Silver, Robert B. | Partner | 3.90 | Analysis and work on prep for SJ contract and other hearings; review of related materials; conf S. Singer re same. |
| 2/26/2007 | Singer, Stuart H. | Partner | 12.50 | Prepare for s.j. hearings; conf calls re same |
| 2/26/2007 | Normand, Edward | Partner | 13.50 | Attention to e-mails re strategy and status, to Utah from California, prepare for summary judgment oral arguments, conference re same. |
| 2/26/2007 | Zack, Stephen | Partner | 1.20 | Receipt and review of Motion for Leave to File Excess Pages; Notice of Conventional Filing; Declaration of Heather M. Sneddon in Support of Novell's Opposition to SCO's Cross-Motion for Summary Judgment on Novelli's Fourth Claim for Relief, Novell's Opposition to SCO's Cross-Motion for Summary Judgment on Novell's Fourth Claim for Relief; Novell's Opposition to SCO's |

| | | | | |
|---|---|---|---|---|
| 2/26/2007 | Altman, Jennifer | Partner | 0.80 | Read and review correspondence and pleadings; communication to/from K. Hunt. |
| 2/26/2007 | Bach, Sashi | Associate | 9.40 | Review every declaration on contract interpretation and prepare slides for every witness with highlights from declarations; further develop contracts slides generally; incorporate research from others into slides. |
| 2/26/2007 | Gwynne, Peter A. | Associate | 14.00 | Prep for SJ hearings |
| 2/26/2007 | Peoples, Gera R. | Associate | 2.50 | Research and analyze cases in preparation for summary judgment hearing. |
| 2/26/2007 | Dzurilla, William T. | Partner | 5.00 | Assist with oral argument prep; correspondence with team; review and revise insert. |
| 2/26/2007 | Magnanini, Robert | Partner | 0.90 | Conf. with G. Robinson re preparation of oral argument re IBM's summary judgment motion on unfair competition claim; review and revise outline re same. |
| 2/26/2007 | Gonzalez, Mauricio | Associate | 8.50 | Prepared slides and other materials for the SJ hearing; analyzed papers for same.    Analyzed the D. Thompson deposition for Novell case, especially brief on copyright ownership issue. |
| 2/26/2007 | O'Brien, Katherine | Paralegal | 10.50 | Preparation for Summary Judgment hearings. |
| 2/26/2007 | Robinson, Gerald | Staff Attorney | 6.20 | Research, draft and revise insert to oral argument outline re unfair competition case law in Utah; review draft argument outlines and select document excerpts to use for same. |
| 2/26/2007 | Strong, Thomas | Paralegal | 13.80 | Preparation for IBM SJ hearings. |
| 2/26/2007 | Fleischer Louis, La | Associate | 5.90 | Searched for cases summarizing elements of unfair competition claim in Utah. Revised outline of argument. Coordinated with G. Robinson regarding insertion of evidence into slides. Searched record at request of S. Boruchow for specific support. |

| | | | | |
|---|---|---|---|---|
| 2/26/2007 | Habig, Steven | Paralegal | 1.00 | Arrange for production of colorized templates for summary judgment. |
| 2/27/2007 | Silver, Robert B. | Partner | 1.20 | Analysis and work on prep for SJ contract and other hearings; review of related materials. |
| 2/27/2007 | Singer, Stuart H. | Partner | 12.00 | Prepare for s.j. arguments |
| 2/27/2007 | Normand, Edward | Partner | 14.50 | Attention to e-mails re strategy and status, prepare for summary judgment oral arguments, conference re same. |
| 2/27/2007 | Bach, Sashi | Associate | 12.50 | Review contracts slides with S. Singer; develop multiple additional slides and incorporate changes on others; incorporate additional research into slides; develop and oversee graphics work by Trial Graphix; further develop technology slides; further develop extrinsic evidence slides. |
| 2/27/2007 | McCabe, Barbara | Paralegal | 4.00 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver including revised template slides for summary judgment and email from T. Shaughnessy re: hearing schedule. |
| 2/27/2007 | Stone, David | Partner | 7.50 | Continued revisions to summary judgment outline; conf. with T. Normand and L. Fleisher; review and revise proposed exhibits. |
| 2/27/2007 | Gwynne, Peter A. | Associate | 16.00 | Prep for SJ hearings. |
| 2/27/2007 | Peoples, Gera R. | Associate | 3.00 | Research and analyze cases in preparation for summary judgment hearing. |
| 2/27/2007 | Dzurilla, William T. | Partner | 5.50 | Assist with argument prep for unfair competition and contracts; correspondence with team; review depo transcripts. |
| 2/27/2007 | Magnanini, Robert | Partner | 0.50 | Conf. with G. Robinson and D. Stone re argument preparation; review and revise outline for same. |

| | | | | |
|---|---|---|---|---|
| 2/27/2007 | Gonzalez, Mauricio | Associate | 12.60 | Participated in preparation for SJ hearings by, among other things, analyzing case law, reviewing documents, and creating slides. Teleconf with S. McGregor, a witness in Novell litigation. |
| 2/27/2007 | O'Brien, Katherine | Paralegal | 16.00 | Preparing for Summary Judgment Hearing; Travel |
| 2/27/2007 | Robinson, Gerald | Staff Attorney | 9.40 | Re-draft and revise Outline for oral argument re motion for summary judgment on unfair competition claim; conferences with D. Stone re same. |
| 2/27/2007 | Strong, Thomas | Paralegal | 13.40 | Preparation for IBM SJ hearings. |
| 2/27/2007 | Fleischer Louis, La | Associate | 11.80 | Drafted slides for unfair competition and contract arguments. |
| 2/28/2007 | Silver, Robert B. | Partner | 1.10 | Analysis and work on prep for SJ contract and other hearings; review of related materials; emails; travel. |
| 2/28/2007 | Singer, Stuart H. | Partner | 12.00 | Prepare for s.j. arguments |
| 2/28/2007 | Normand, Edward | Partner | 16.50 | Attention to e-mails re strategy and status, prepare for summary judgment oral arguments, conference re same. |
| 2/28/2007 | Bach, Sashi | Associate | 20.20 | Review contracts slides with S. Singer; develop multiple additional slides and incorporate changes on others; incorporate additional research into slides; develop and oversee graphics work by Trial Graphix; further develop extrinsic evidence slides. |
| 2/28/2007 | Stone, David | Partner | 3.00 | Teleconf. with L. Fleischer; review and revise summary judgment outline; review and revise proposed Exhibits. |
| 2/28/2007 | Gwynne, Peter A. | Associate | 19.00 | Prep for SJ hearings. |

| 2/28/2007 | Silveira, Patrick Z. | Paralegal | 5.00 | Assist in preparation for motion for summary judgment. |
| 2/28/2007 | Dzurilla, William T. | Partner | 6.00 | Assist with oral argument prep. |
| 2/28/2007 | Gonzalez, Mauricic | Associate | 14.90 | Participated in preparation for SJ hearings by, among other things, analyzing case law, reviewing documents, and creating slides. |
| 2/28/2007 | O'Brien, Katherine | Paralegal | 17.90 | Preparing for Summary Judgment Hearings. |
| 2/28/2007 | Robinson, Gerald | Staff Attorney | 2.50 | Finalize outline for oral argument of unfair competition summary judgment; conf. with R. Sandman re same. |
| 2/28/2007 | Strong, Thomas | Paralegal | 17.40 | Preparation for IBM SJ hearings. |
| 2/28/2007 | Fleischer Louis, La | Associate | 18.50 | Revised slides and argument book with S. Boruchow and S. Singer. |
| 3/1/2007 | Singer, Stuart H. | Partner | 10.50 | Prepare for and argue s.j. motions on contracts; discussion re next hearings |
| 3/1/2007 | Normand, Edward | Partner | 16.50 | Attention to status and strategy and e-mails re same, summary judgment hearing preparation, hearing. |
| 3/1/2007 | Arborn, Justin | Paralegal | 9.30 | Assisted litigation team with review and preparation of documents and binders for review by Robert Silver. |
| 3/1/2007 | Altman, Jennifer | Partner | 1.90 | Read and review documents and correspondence. |

| | | | | |
|---|---|---|---|---|
| 3/1/2007 | Bach, Sashi | Associate | 13.60 | Finalize slides and demonstratives for contracts hearing; oversee printing and assembly of binders; attend hearing. |
| 3/1/2007 | Stone, David | Partner | 1.00 | Conf. with summary judgment team in Utah re: argument; prepare for unfair competition summary judgment argument. |
| 3/1/2007 | Gwynne, Peter A. | Associate | 14.00 | Prep for and attend summary judgment hearing. |
| 3/1/2007 | Dzurilla, William T. | Partner | 4.00 | Prepare for summary judgment oral arguments; correspondence with team re same. |
| 3/1/2007 | Gonzalez, Mauricio | Associate | 14.60 | Worked on prep for oral argument on SJ motion on contract claims. |
| 3/1/2007 | O'Brien, Katherine | Paralegal | 14.50 | Preparing and attending Summary Judgment Hearing |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 3/1/2007 | Strong, Thomas | Paralegal | 12.50 | IBM summary judgment hearing and hearing prep. |
| 3/1/2007 | Johnson, Laura | Paralegal | 14.00 | Summary Judgment hearing preparation; attend Summary Judgment hearing. |
| 3/1/2007 | Fleischer Louis, La | Associate | 7.70 | Finalized argument book; conducted westlaw research for S. Singer on admissible extrinsic evidence; attended hearing on summary judgment motions. |
| 3/2/2007 | Singer, Stuart H. | Partner | 7.00 | Prepare for arguments on s.j. motions |
| 3/2/2007 | Normand, Edward | Partner | 12.50 | Attention to status and strategy and e-mails re same, summary judgment hearing preparation. |
| 3/2/2007 | Rubin, Wayne | Administrative | 2.00 | Assisted M. Ford and R. Silver team with the preparation and delivery of documents to R. SIlver for his review and use with future documents. |
| 3/2/2007 | Arborn, Justin | Paralegal | 8.00 | Assisted litigation team with review and preparation of documents and binders for review by Robert Silver. |
| 3/2/2007 | Bach, Sashi | Associate | 4.60 | Begin preparation for tortious interference hearing; re-review briefing and begin slide preparation. |
| 3/2/2007 | Stone, David | Partner | 8.50 | Prepare for oral argument. |
| 3/2/2007 | Gwynne, Peter A. | Associate | 14.00 | Prep for Unfair Competition Oral Argument. |
| 3/2/2007 | Gonzalez, Mauricic | Associate | 9.00 | Worked on prep for oral argument on motion for SJ on Tenth Counterclaim. |

| 3/2/2007 | O'Brien, Katherine | Paralegal | 10.00 | Summary Judgment Preparations |
| 3/2/2007 | Strong, Thomas | Paralegal | 11.10 | IBM summary judgment hearing prep. |
| 3/2/2007 | Johnson, Laura | Paralegal | 15.00 | Summary Judgment preparation; travel from Utah to New York. |
| 3/2/2007 | Fleischer Louis, La | Associate | 7.70 | Call with D. Stone regarding current outline; drafted and edited slides for unfair competition argument. |
| 3/3/2007 | Singer, Stuart H. | Partner | 15.00 | Prepare for s.j. arguments |
| 3/3/2007 | Normand, Edward | Partner | 11.50 | Attention to status and strategy and e-mails re same, summary judgment hearing preparation. |
| 3/3/2007 | Arborn, Justin | Paralegal | 5.10 | Assisted litigation team with review and preparation of documents and binders for review by Robert Silver. |
| 3/3/2007 | Bach, Sashi | Associate | 8.40 | Work on slides and outline for tortious interference hearing; meet with M. James. |
| 3/3/2007 | Stone, David | Partner | 20.00 | Prepare for oral argument on unfair competition claim; meeting with T. Normand and unfair competition team in Utah. |
| 3/3/2007 | Gwynne, Peter A. | Associate | 15.00 | Prep for Unfair Competition Oral Argument. |
| 3/3/2007 | Dzurilla, William T. | Partner | 4.50 | Assist with hearing prep; research and correspondence re McCrabb, continuing tort, unfair competition. |

| 3/3/2007 | Gonzalez, Mauricio | Associate | 8.70 | Worked on prep for oral argument on SJ motions. |
| 3/3/2007 | O'Brien, Katherine | Paralegal | 7.50 | Summary judgment preparations. |
| 3/3/2007 | Strong, Thomas | Paralegal | 13.60 | IBM summary judgment hearing prep. |
| 3/3/2007 | Fleischer Louis, La | Associate | 9.50 | Researched law for unfair competition argument book; drafted and edited slides with T. Normand. |
| 3/4/2007 | Singer, Stuart H. | Partner | 12.00 | Prepare for s.j. arguments |
| 3/4/2007 | Normand, Edward | Partner | 16.00 | Attention to status and strategy and e-mails re same, summary judgment hearing preparation. |
| 3/4/2007 | Bach, Sashi | Associate | 15.40 | Further develop slides for tortious interference hearing, including detailed chronology slides including best evidence on each of companies; re-review best deposition and exhibit evidence and incorporate into slides and outline; meet with M. James; circulate revised slide presentation. |
| 3/4/2007 | Stone, David | Partner | 16.00 | Meeting with unfair competition team to prepare for oral argument; preparation of argument exhibits and outline with T. Normand. |
| 3/4/2007 | Gwynne, Peter A. | Associate | 12.80 | Prep for unfair competition oral agreement. |
| 3/4/2007 | Dzurilla, William T. | Partner | 5.00 | Assist with hearing prep; prepare independent tort slides; correspondence with T. Normand and L. Fleischer. |
| 3/4/2007 | Gonzalez, Mauricio | Associate | 12.80 | Worked on prep for oral argument on SJ motion on IBM's Tenth Counterclaim. |

| 3/4/2007 | O'Brien, Katherine | Paralegal | 12.00 | Summary judgment preparations. |
| 3/4/2007 | Strong, Thomas | Paralegal | 19.20 | IBM summary judgment hearing prep. |
| 3/4/2007 | Johnson, Laura | Paralegal | 11.00 | Summary Judgment hearing preparation. |
| 3/4/2007 | Fleischer Louis, La | Associate | 14.50 | Researched law for unfair competition argument book; drafted and edited slides with T. Normand. |
| 3/5/2007 | Singer, Stuart H. | Partner | 15.00 | Prepare for and attend argument on  s.j hearing |
| 3/5/2007 | Normand, Edward | Partner | 17.00 | Attention to status and strategy and e-mails re same, summary judgment hearing preparation, hearing. |
| 3/5/2007 | Arborn, Justin | Paralegal | 5.00 | Assisted litigation team with review and preparation of documents and binders for review by Robert Silver. |
| 3/5/2007 | Bach, Sashi | Associate | 12.60 | Finalize tortious interference slides and graphics and review same with M. James; attend hearing; begin work on slides for 10th counterclaim; incorporate research into 10th counterclaim slides; review same with S. Singer. |
| 3/5/2007 | Stone, David | Partner | 8.50 | Prepare for and participate in oral argument on unfair competition in Utah; meeting with team following argument to discuss follow up. |
| 3/5/2007 | Gwynne, Peter A. | Associate | 11.00 | Prep for and attend unfair competition oral argument. |
| 3/5/2007 | Gonzalez, Mauricic | Associate | 12.40 | Worked on prep for oral argument on IBM's Tenth Counterclaim. Attended oral argument on unfair competition and tortious interference SJ motions. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 3/5/2007 | O'Brien, Katherine | Paralegal | 12.30 | Summary judgment preparations. Summary judgment hearing. |
| 3/5/2007 | Strong, Thomas | Paralegal | 15.20 | IBM summary judgment hearing and hearing prep. |
| 3/5/2007 | Johnson, Laura | Paralegal | 9.30 | Update case files, summary judgment hearing preparation. |
| 3/5/2007 | Fleischer Louis, La | Associate | 11.00 | Final edits for unfair competition argument book; attended hearing on summary judgment; conference with B. Hatch regarding privilege motion; review deposition transcripts of Darl McBride. |
| 3/5/2007 | Habig, Steven | Paralegal | 1.00 | Analysis and organization of deposition transcripts and pleadings. |
| 3/6/2007 | Singer, Stuart H. | Partner | 18.00 | Prepare for arguments on copyright motion for s.j.; work with teas on other motions |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 3/6/2007 | Normand, Edward | Partner | 13.50 | Attention to status and strategy and e-mails re same, summary judgment hearing preparation. |
| 3/6/2007 | Arborn, Justin | Paralegal | 10.10 | Assisted litigation team with review and preparation of documents and binders for review by Robert Silver. |
| 3/6/2007 | Bach, Sashi | Associate | 18.20 | Work on slides for hearing on 10th counterclaim; work on development of graphics for same; incorporate research into additional slides; work on chart of public statements for hearing on privilege motion. |
| 3/6/2007 | Gwynne, Peter A. | Associate | 14.00 | Prep for GPL oral argument. |
| 3/6/2007 | Gwynne, Peter A. | Associate | 4.00 | Attention to Depo schedule. |
| 3/6/2007 | Silveira, Patrick Z. | Paralegal | 3.50 | Assist in preparation for summary judgment hearing; code selected documents in concordance database |
| 3/6/2007 | Dzurilla, William T. | Partner | 1.00 | Review hearing transcript. |
| 3/6/2007 | Gonzalez, Mauricio | Associate | 14.50 | Worked on prep for oral argument on SJ motions on IBM's GPL-based counterclaims. |
| 3/6/2007 | O'Brien, Katherine | Paralegal | 16.30 | Summary judgment preparations. |
| 3/6/2007 | Catania, James | Paralegal | 0.50 | Assisted Patty in search for certain pleadings requested by Sashi. |
| 3/6/2007 | Strong, Thomas | Paralegal | 18.10 | IBM summary judgment hearing prep. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 3/6/2007 | Johnson, Laura | Paralegal | 8.70 | Summary Judgment hearing preparation |
| 3/6/2007 | Fleischer Louis, La | Associate | 16.00 | Drafted slides for B. Hatch on privilege motion; research on absolute versus qualified privilege; reviewed and edited slides for copyright motion. |
| 3/7/2007 | Singer, Stuart H. | Partner | 9.00 | Prepare for and argue s.j. motions |
| 3/7/2007 | Normand, Edward | Partner | 11.50 | Attention to status and strategy and e-mails re same, summary judgment hearing preparation, hearing. |
| 3/7/2007 | Bach, Sashi | Associate | 10.10 | Finalize slides for hearing on 10th counterclaim; finalize graphics for same; oversee completion of books and graphics; attend hearing; begin work on briefs related to spoliation and Groklaw motions. |
| 3/7/2007 | McCabe, Barbara | Paralegal | 2.00 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including March 5, 2007 hearing transcript and master court calendar of events. |
| 3/7/2007 | Gwynne, Peter A. | Associate | 10.00 | Prep for and attend GPL oral argument. |
| 3/7/2007 | Dzurilla, William T. | Partner | 1.00 | Review correspondence and case calendar. |
| 3/7/2007 | Gonzalez, Mauricic | Associate | 9.80 | Worked on prep for oral argument on SJ motions on GPL-based counterclaims.     Attended hearing on those and other motions. Participated in team meeting reviewing hearings. |
| 3/7/2007 | O'Brien, Katherine | Paralegal | 13.50 | Summary judgment preparations. Summary Judgment Hearing. |
| 3/7/2007 | Lipscomb, Gary | Paralegal | 0.20 | Search for Digeo Production Cd's |

| | | | | |
|---|---|---|---|---|
| 3/7/2007 | Strong, Thomas | Paralegal | 11.30 | IBM summary judgment hearing prep and hearing. |
| 3/7/2007 | Johnson, Laura | Paralegal | 7.00 | Summary Judgment hearing preparation. |
| 3/7/2007 | Fleischer Louis, La | Associate | 7.00 | Edited slides for privilege motion; final argument edits with B. Hatch; attended hearing on summary judgment motions. |
| 3/8/2007 | Normand, Edward | Partner | 9.50 | Attention to status and strategy and e-mails re same, Utah to New York. |
| 3/8/2007 | Altman, Jennifer | Partner | 1.20 | Read and review documents and communications, |
| 3/8/2007 | Bach, Sashi | Associate | 5.80 | Review briefing on spoliation and motion to confine to prepare for upcoming briefing due. |
| 3/8/2007 | Stone, David | Partner | 1.00 | Review transcript of argument re: summary judgment. |
| 3/8/2007 | Dzurilla, William T. | Partner | 1.00 | Review file. |
| 3/8/2007 | O'Brien, Katherine | Paralegal | 16.00 | Organizing and shipping all documents used for Summary judgment. Travel. |
| 3/8/2007 | Lipscomb, Gary | Paralegal | 0.40 | Review Digeo disc for accuracy of contents prior to mailing. |
| 3/8/2007 | Strong, Thomas | Paralegal | 8.70 | Reorganization of files and equipment after IBM summary judgment hearings. |

| 3/8/2007 | Johnson, Laura | Paralegal | 9.70 | Prepare stipulation and proposed orders to extend various deadlines; various document requests re spoliation; update and organize electronic case files. |
| 3/8/2007 | Fleischer Louis, La | Associate | 0.70 | Corresponded with S. Boruchow regarding motion to be filed in Novell matter. |
| 3/9/2007 | Normand, Edward | Partner | 9.50 | Attention to status and strategy and e-mails re same, research and focus on any Novell right to fact discovery on SCO damages theory. |
| 3/9/2007 | Bach, Sashi | Associate | 7.10 | Outline issues related to spoliation motion and order, and go over same with M. Rochkind; draft declaration for M. Rochkind, and distribute same to case team; go over issues with K. McBride. |
| 3/9/2007 | Gwynne, Peter A. | Associate | 9.50 | Attention to deposition scheduling. |
| 3/9/2007 | Strong, Thomas | Paralegal | 6.60 | Filed copies of final materials used at IBM summary judgment hearings.  Distributed copies of final materials.  Novell deposition scheduling. |
| 3/9/2007 | Johnson, Laura | Paralegal | 9.50 | Hearing clean up; deposition preparation re various witnesses. |
| 3/9/2007 | Fleischer Louis, La | Associate | 1.40 | Review materials relevant to Groklaw motion. Call with S. Boruchow, T. Normand; obtained and delivered to D. Stone final slides on unfair competition motion. |
| 3/12/2007 | Singer, Stuart H. | Partner | 1.50 | Misc issues re briefs and status of case |
| 3/12/2007 | Normand, Edward | Partner | 9.80 | Attention to status and strategy and e-mails re same, attention to memoranda re objections and reconsideration on spoliation, reply in support of motion to amend and objections re IBM motion to confine, SCO reply to motion for SJ in Novell. |
| 3/12/2007 | Bach, Sashi | Associate | 1.90 | Coordinate work on motions related to spoliation issue and motion to confine; work on spoliation motion; work on expert declarations related to spoliation motion. |

| | | | | |
|---|---|---|---|---|
| 3/12/2007 | Gwynne, Peter A. | Associate | 8.00 | Attention to third party production; attention to depo scheduling. |
| 3/12/2007 | Dzurilla, William T. | Partner | 2.00 | Review hearing transcript; review revised calendar; review file. |
| 3/12/2007 | Strong, Thomas | Paralegal | 8.10 | Research/review of SCO v. IBM docket. Updated third party production to Novell. Followed-up on outstanding subpoenas and deposition scheduling. |
| 3/12/2007 | Johnson, Laura | Paralegal | 9.00 | Various document requests; update case files; update and circulate case calendar. |
| 3/12/2007 | Habig, Steven | Paralegal | 2.00 | Review of March 7, 2007 hearing transcript. |
| 3/13/2007 | Singer, Stuart H. | Partner | 2.00 | Conf call on strategy; review ibm papers on motions where replies are underway |

| | | | | |
|---|---|---|---|---|
| 3/13/2007 | Normand, Edward | Partner | 9.60 | Attention to status and strategy and e-mails re same, attention to memoranda re objections and reconsideration on spoliation, reply in support of motion to amend and objections re IBM motion to confine, SCO reply to motion for SJ in Novell. |
| 3/13/2007 | Zack, Stephen | Partner | 0.30 | Receipt and review of Order Rescheduling; conference with M. Heise. |
| 3/13/2007 | Altman, Jennifer | Partner | 0.90 | Read and review documents; analyze issues re: same. |
| 3/13/2007 | Bach, Sashi | Associate | 8.90 | Research and draft motion for reconsideration on spoliation issue; work on expert declarations for same. |
| 3/13/2007 | Gwynne, Peter A. | Associate | 7.00 | Draft letter re 3rd party production; attention to depo scheduling. |
| 3/13/2007 | Catania, James | Paralegal | 0.40 | Printed most recent pleadings, filed in binder, updated index. Compared master calendar sent by e-mail to ours here in Ft. Lauderdale. |
| 3/13/2007 | Robinson, Gerald | Staff Attorney | 2.00 | General file sorting and organization. |
| 3/13/2007 | Strong, Thomas | Paralegal | 8.80 | Reviewed documents to prepare for Tibbitts deposition. |
| 3/13/2007 | Johnson, Laura | Paralegal | 9.50 | Tibbitts deposition preparation; Sontag deposition preparation. |
| 3/14/2007 | Singer, Stuart H. | Partner | 2.50 | Review responses and replies to pending motions |
| 3/14/2007 | Normand, Edward | Partner | 10.60 | Attention to status and strategy and e-mails re same, attention to memoranda re objections and reconsideration on spoliation, reply in support of motion to amend and objections re IBM motion to confine, SCO reply to motion for SJ in Novell. |

| Date | Name | | Role | Hours | Description |
|------|------|--|------|-------|-------------|
| 3/14/2007 | Bach, Sashi | | Associate | 9.50 | Research and draft motion for reconsideration on spoliation issue; work on expert declarations for same; research and draft objections on spoliation issue. |
| 3/14/2007 | Gwynne, Peter A. | | Associate | 4.00 | Tibbitts deposition prep. |
| 3/14/2007 | Gwynne, Peter A. | | Associate | 3.00 | Draft letter re 3rd party production; prep for SCO 30(b)(6) witnesses; attention to schedule. |
| 3/14/2007 | O'Brien, Katherine | Paralegal | | 2.00 | Organizing Summary judgment documents in file room. |
| 3/14/2007 | Robinson, Gerald | Staff Attorney | | 2.00 | General file sorting and organization. |
| 3/14/2007 | Strong, Thomas | | Paralegal | 13.10 | Preparation and document review re Tibbitts deposition. |
| 3/14/2007 | Johnson, Laura | | Paralegal | 14.00 | Sontag deposition preparation |
| 3/15/2007 | Normand, Edward | Partner | | 18.50 | Attention to status and strategy and e-mails re same, New York to Utah and back (re R. Tibbitts deposition), attention to R. Tibbitts documents, attention to memoranda re objections and reconsideration on spoliation, reply in support of motion to amend and objections re IBM motion to confine, SCO reply to motion for SJ in Novell. |
| 3/15/2007 | Bach, Sashi | | Associate | 15.20 | Research and draft objections on spoliation issue; work on expert declarations; discuss issues with group. |
| 3/15/2007 | Gwynne, Peter A. | | Associate | 6.00 | Tibbitts depo. preparation; attention to schedule. |
| 3/15/2007 | O'Brien, Katherine | Paralegal | | 2.00 | Preparing documents for filing. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 3/15/2007 | Strong, Thomas | Paralegal | 8.00 | Preparation and document review re Ozimek and Maciaszek depositions. |
| 3/15/2007 | Johnson, Laura | Paralegal | 9.00 | Preparations re reply memo in support of SCO's cross motion for partial summary judgment re the 4th counterclaim; Ozimek deposition preparation. |
| 3/16/2007 | Singer, Stuart H. | Partner | 2.50 | Review and revise objections to magistrates ruling on expert reports and motion to amend |
| 3/16/2007 | Normand, Edward | Partner | 14.50 | Attention to status and strategy and e-mails re same, attention to memoranda re objections and reconsideration on spoliation, reply in support of motion to amend and objections re IBM motion to confine, SCO reply to motion for SJ in Novell. |
| 3/16/2007 | Bach, Sashi | Associate | 14.80 | Further drafting of motion for reconsideration and objections on spoliation issue; oversee revisions from team; finalize motions and exhibits; oversee filing. |
| 3/16/2007 | Gwynne, Peter A. | Associate | 5.00 | Attention to scheduling; draft e-mail to Novell re same. |
| 3/16/2007 | O'Brien, Katherine | Paralegal | 13.50 | Preparing documents to be filed. Pulling exhibits and cite checking briefs. |
| 3/16/2007 | Strong, Thomas | Paralegal | 12.10 | Prepared and filed SCO's reply memo in support of its cross motion for partial summary judgment on Novell's fourth counterclaim. |
| 3/16/2007 | Johnson, Laura | Paralegal | 14.00 | continue preparations re reply memo in support of SCO's cross motion for partial summary judgment re the 4th counterclaim; case file organization. |
| 3/17/2007 | Normand, Edward | Partner | 0.40 | Attention to status and strategy and e-mails re same. |
| 3/17/2007 | Dzurilla, William T. | Partner | 1.00 | Review motion to reconsider and objections. |

| 3/18/2007 | Singer, Stuart H. | Partner | 4.00 | Review and revise reply briefs |
|---|---|---|---|---|
| 3/18/2007 | Normand, Edward | Partner | 1.00 | Attention to status and strategy and e-mails re same. |
| 3/18/2007 | Bach, Sashi | Associate | 6.80 | Research and draft reply on motion to amend; send team comments on same. |
| 3/18/2007 | Johnson, Laura | Paralegal | 2.00 | Deposition preparation re Chatlos. |
| 3/19/2007 | Singer, Stuart H. | Partner | 1.90 | Discuss replies on pending motions |
| 3/19/2007 | Normand, Edward | Partner | 15.10 | Attention to status and strategy and e-mails re same, attention to reply in support of motion to amend and objections re IBM motion to confine, SCO reply to motion for SJ in Novell. |
| 3/19/2007 | Bach, Sashi | Associate | 8.10 | Continue drafting reply on motion to amend; coordinate revisions on same; oversee filing; review reply on objections regarding motion to confine and provide comments on same. |
| 3/19/2007 | Gwynne, Peter A. | Associate | 9.00 | Attention to scheduling - Levine/Maciaszek prep. |
| 3/19/2007 | O'Brien, Katherine | Paralegal | 6.00 | Prepared documents for filing. |
| 3/19/2007 | Catania, James | Paralegal | 0.50 | Printed out most recent pleadings from Pacer, updated binder and index. Created new binder volume. |
| 3/19/2007 | Strong, Thomas | Paralegal | 17.50 | Document review and preparation re Levine and Maciaszek depositions. |

| 3/19/2007 | Johnson, Laura | Paralegal | 13.50 | Deposition preparation re Chatlos; prepare, file and serve reply memorandum re objections and amending the december submissions. |
| 3/19/2007 | Habig, Steven | Paralegal | 1.00 | Review of Motion to Reconsider and Objections to Denial of SCO's Spoliation Motion. |
| 3/20/2007 | Singer, Stuart H. | Partner | 0.80 | Conf call re strategy |
| 3/20/2007 | Normand, Edward | Partner | 11.50 | Attention to status and strategy and e-mails re same, preparation for B. Levine and J. Maciaszek depositions, in New Jersey. |
| 3/20/2007 | Bach, Sashi | Associate | 2.40 | Redact briefs related to spoliation and oversee filing. |
| 3/20/2007 | McCabe, Barbara | Paralegal | 1.00 | Assist S Habig in compilation of materials in preparation of working binder for R. Silver review including SCO's reply memos re SCO's motion to amend its December 2005 submissions and SCO's objections to MJ Order on IBM's motion to confine. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 3/20/2007 | Gwynne, Peter A. | Associate | 14.00 | Levine/Maciaszek deposition prep. |
| 3/20/2007 | O'Brien, Katherine | Paralegal | 8.70 | Prepared documents and exhibits for filing. |
| 3/20/2007 | Catania, James | Paralegal | 0.50 | Printed out most recent pleadings, updated binder and index. Calendared phone call for Sashi. |
| 3/20/2007 | Strong, Thomas | Paralegal | 15.20 | Finalized review in preparation for Levine and Maciaszek depositions and supported their prep meetings. |
| 3/20/2007 | Johnson, Laura | Paralegal | 10.80 | Prepare file and serve corrected declaration of Ivie and Rochkind, and notices of correction re same; continue deposition preparation re Chatlos. |
| 3/20/2007 | Habig, Steven | Paralegal | 1.00 | Review and analysis of SCO's motion to Amend its December 2005 Submissions Objections to magistrate justice's Order on IBM's Motion to Confine. |
| 3/21/2007 | Normand, Edward | Partner | 12.50 | Attention to status and strategy and e-mails re same, defend J. Maciaszek deposition, review E. Chatlos documents and draft outline re same. |
| 3/21/2007 | Strong, Thomas | Paralegal | 13.50 | Provided support during the Maciaszek deposition. |
| 3/21/2007 | Johnson, Laura | Paralegal | 9.50 | Continue deposition preparation re Chatlos; travel to New York City for Chatlos deposition. |
| 3/22/2007 | Singer, Stuart H. | Partner | 1.00 | Review motion re groklaw; misc discovery issues |
| 3/22/2007 | Normand, Edward | Partner | 14.50 | Attention to status and strategy and e-mails re same, E. Chatlos preparation, review E. Chatlos documents, and deposition, review B. Levine documents. |

| | | | | |
|---|---|---|---|---|
| 3/22/2007 | Zack, Stephen | Partner | 0.30 | Receipt and review of various documents; telephone conference with M. Heise. |
| 3/22/2007 | Zamora, Raymond | Paralegal | 2.60 | Receive, review and analyze documents and e-mails re: copyright submissions. |
| 3/22/2007 | Gwynne, Peter A. | Associate | 4.50 | Attention to scheduling. |
| 3/22/2007 | Dzurilla, William T. | Partner | 1.00 | Review file. |
| 3/22/2007 | Strong, Thomas | Paralegal | 7.80 | Reviewed and prepared documents for the McBride deposition. |
| 3/22/2007 | Johnson, Laura | Paralegal | 12.00 | Attend Chatlos deposition; travel to New Jersey for Levine deposition. |
| 3/23/2007 | Normand, Edward | Partner | 13.50 | Attention to status and strategy and e-mails re same, review B. Levine documents, defend B. Levine deposition in New Jersey. |
| 3/23/2007 | Johnson, Laura | Paralegal | 11.50 | Attend Levine deposition; teleconference with T. Normand and O. Gwynne re deposition preparations; teleconference with H. Quatinetz re same. |
| 3/24/2007 | Normand, Edward | Partner | 2.20 | Attention to status and strategy and e-mails re same. |
| 3/25/2007 | Normand, Edward | Partner | 9.50 | Attention to status and strategy and e-mails re same, review D. McBride documents, New York to Utah. |
| 3/25/2007 | Strong, Thomas | Paralegal | 17.50 | Review and preparation of documents for McBride deposition. |

| 3/25/2007 | Johnson, Laura | Paralegal | 8.50 | Tibbitts deposition preparation; Michels deposition preparation. |
| 3/26/2007 | Normand, Edward | Partner | 11.50 | Attention to status and strategy and e-mails re same, D. McBride deposition preparation. |
| 3/26/2007 | Gwynne, Peter A. | Associate | 1.00 | Attention to scheduling. |
| 3/26/2007 | Silveira, Patrick Z. | Paralegal | 1.00 | SCO/IBM - Assist in preparation of Request for Admission; meet with K.O'Brien regarding document review project; meet with paralegals re same |
| 3/26/2007 | Strong, Thomas | Paralegal | 9.70 | Provided support for McBride deposition prep. |
| 3/26/2007 | Johnson, Laura | Paralegal | 9.30 | Supporting McBride deposition preparation; various document requests re same; update deposition files; Michels deposition preparation. |
| 3/27/2007 | Singer, Stuart H. | Partner | 1.20 | Conf call to review upcoming work |
| 3/27/2007 | Normand, Edward | Partner | 16.50 | Attention to status and strategy and e-mails re same, defend D. McBride deposition, Utah to California, review D. Michels documents. |
| 3/27/2007 | Bach, Sashi | Associate | 3.00 | Work on RFAs. |
| 3/27/2007 | McCabe, Barbara | Paralegal | 1.00 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including letter to M. James from T. Shaughnessy enclosing bates numbered documents. |
| 3/27/2007 | McCabe, Barbara | Paralegal | 2.00 | Assist S. Habig in compilation of materials as per K. O'Brien request re: Appendix B & C of IBM's Eighth Request for Admissions. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 3/27/2007 | Gwynne, Peter A. | Associate | 1.00 | Attention to scheduling and Hunsaker document pull. |
| 3/27/2007 | Silveira, Patrick Z. | Paralegal | 7.00 | Review documents and identify relevant correspondence and presentations between SCO and a specific list of corporations |
| 3/27/2007 | O'Brien, Katherine | Paralegal | 6.00 | Preparing requests for admissions. |
| 3/27/2007 | Strong, Thomas | Paralegal | 16.90 | Provided support during McBride deposition and prepared for Michels deposition. |
| 3/27/2007 | Johnson, Laura | Paralegal | 8.50 | Final Michels deposition preparation; Hunsaker deposition preparation. |
| 3/28/2007 | Normand, Edward | Partner | 13.20 | Attention to status and strategy and e-mails re same, review D. Michels documents, D. Michels deposition, California to New York. |
| 3/28/2007 | Bach, Sashi | Associate | 3.00 | Work on RFAs. |
| 3/28/2007 | McCabe, Barbara | Paralegal | 5.00 | Assist S. Habig in compilation of materials in response to request by K. O'Brien regarding IBM's 8th Request for Admissions and in preparation for working binder for R. Silver review on issues. |
| 3/28/2007 | Silveira, Patrick Z. | Paralegal | 5.00 | Continue document review project re identify relevant correspondence and presentations between SCO and a specific list of corporations |
| 3/28/2007 | Calvin, Michael H. | Paralegal | 10.20 | Assist with the review of documents in the SCO database for documents responsive to IBM's 12th RFA. |
| 3/28/2007 | O'Brien, Katherine | Paralegal | 9.00 | Preparing request for admission. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 3/28/2007 | Lipscomb, Gary | Paralegal | 6.00 | Review Concordance for specified tagged documents/correspondence for designated parties (i.e. Ford to SCO etc), remove tags from documents not related. |
| 3/28/2007 | Strong, Thomas | Paralegal | 16.40 | Provided support during Michels deposition and reorganized materials following Michels and McBride depositions. |
| 3/28/2007 | Johnson, Laura | Paralegal | 9.00 | Hunsaker deposition preparation; document requests re Requests for Admission. |
| 3/29/2007 | Singer, Stuart H. | Partner | 0.50 | Issues re extensions for pretrial compliance |
| 3/29/2007 | Normand, Edward | Partner | 8.50 | Attention to status and strategy and e-mails re same, attention to drafting and researching Groklaw/PJ motion. |
| 3/29/2007 | Altman, Jennifer | Partner | 0.80 | Read and review documents; analyze issues re: same. |

| | | | | |
|---|---|---|---|---|
| 3/29/2007 | Bach, Sashi | Associate | 7.00 | Work on RFAs. |
| 3/29/2007 | Calvin, Michael H. | Paralegal | 6.00 | Assist with the review of documents in the SCO database for documents responsive to IBM's 12th RFA. |
| 3/29/2007 | O'Brien, Katherine | Paralegal | 8.50 | Preparing request for admission. |
| 3/29/2007 | Strong, Thomas | Paralegal | 7.20 | Forwarded incoming Novell production for addition to Concordance database. Preparation of responses to IBM RFAs. Preparation of motion for partial summary judgment on the transfer of copyrights under the APA. |
| 3/29/2007 | Johnson, Laura | Paralegal | 9.00 | Anderer deposition preparation; update case files; various document requests re depositions. |
| 3/30/2007 | Normand, Edward | Partner | 5.00 | Attention to status and strategy and e-mails re same, attention to drafting and researching Groklaw/PJ motion. |
| 3/30/2007 | Bach, Sashi | Associate | 2.00 | Review revised Groklaw motion; work on RFAs. |
| 3/30/2007 | O'Brien, Katherine | Paralegal | 4.00 | Preparing request for admission. |
| 3/30/2007 | Catania, James | Paralegal | 0.40 | Printed out latest pleadings, updated binder and index. Calendared upcoming event. |
| 3/30/2007 | Strong, Thomas | Paralegal | 8.00 | Preparation of motion for partial summary judgment on the transfer of copyrights under the APA.  Preparation of motion re third party deposition of Pamela Jones. |
| 3/30/2007 | Johnson, Laura | Paralegal | 7.00 | Research re meet and confer certification per T. Normand; preparations re Motion to Deem a Prospective Third-Party Deposition in Related Litigation to be a Deposition Taken in This Case as Well; preparations re Novell Summary Judgment motion re copyright transfers. |

| | | | | |
|---|---|---|---|---|
| 3/30/2007 | Habig, Steven | Paralegal | 2.00 | Review and analysis of defendant counterclaim plaintiff's 8th set of requests for admission. |
| 4/2/2007 | Silveira, Patrick Z. | Paralegal | 4.00 | Review documents produced by SCO and identify relevant correspondence and presentations between SCO and a specific list of corporations. |
| 4/2/2007 | O'Brien, Katherine | Paralegal | 2.00 | Coding documents for upcoming Request for Admissions. |
| 4/2/2007 | Strong, Thomas | Paralegal | 9.80 | Prepared and filed motion in IBM re the deposition of third party Pamela Jones. |
| 4/2/2007 | Johnson, Laura | Paralegal | 9.30 | Prepare, file and serve pamela jones motion; prepare, file and serve redacted version of same. |
| 4/2/2007 | Fleischer Louis, La | Associate | 1.00 | Final edits incorporated into groklaw motion for filing; redacted filing. |
| 4/2/2007 | Habig, Steven | Paralegal | 1.00 | Review of deposition transcripts of M. Anderer and J. Hunsaker. |
| 4/3/2007 | Zack, Stephen | Partner | 0.50 | Receipt and review of disclosure statement and attachments. |
| 4/3/2007 | Bach, Sashi | Associate | 2.00 | Work on response to letter regarding spoliation issues; speak to M. Rochkind regarding same. |
| 4/3/2007 | Heise, Mark J. | Partner | 0.70 | Receipt and review e-mail regarding HP and respond to same. |
| 4/3/2007 | Catania, James | Paralegal | 0.30 | Filed latest pleadings and correspondence in binders. Updated index. |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 4/3/2007 | Habig, Steven | Paralegal | 3.00 | Organization of scheduling considerations and pleadings requirements in connection with updated case calendar regarding responses to RFAs, rule 26(a)(3) disclosures, deadline for exchanging jury instructions and motions in limine; preparation of stipulation and joint motion to extend deadlines and proposed order for R. Silver's review. |
| 4/4/2007 | Rubin, Wayne | Administrative | 2.00 | Assisted M. Ford and R. Silver team with the preparation and delivery of documents requested by R. Silver for his review and use with future documents. |
| 4/4/2007 | Gwynne, Peter A. | Associate | 3.00 | Attention to Novell's motion to compel CA and hearing; communications with 30(b)(6) witnesses re topics. |
| 4/4/2007 | Catania, James | Paralegal | 0.40 | Printed out most recent pleadings, updated binder and index. Also updated calendar based on master calendar sent. |
| 4/5/2007 | Altman, Jennifer | Partner | 1.30 | Read and review documents; analyze issues re: same. |
| 4/5/2007 | Johnson, Laura | Paralegal | 9.00 | Prepare, file and serve notice of corrected filing and corrected Pamela Jones memorandum; update case files and storage index. |
| 4/6/2007 | Altman, Jennifer | Partner | 0.80 | Read and review documents to determine status; analyze issues re: same. |
| 4/6/2007 | Johnson, Laura | Paralegal | 3.40 | Prepare, file and serve corrected version of corrected Pamela Jones memorandum. |
| 4/9/2007 | Singer, Stuart H. | Partner | 0.60 | Review issues re letter on spoliation |
| 4/9/2007 | Bach, Sashi | Associate | 2.30 | Work on developing trial exhibit list; work on RFAs; research spoliation issues; draft response to T. Shaughnessy letter regarding same. |
| 4/9/2007 | Heise, Mark J. | Partner | 0.60 | Review file regarding HP e-mails and prepare e-mail to S. Bach regarding same. |

| | | | | |
|---|---|---|---|---|
| 4/9/2007 | Tillson, Allyssa | Paralegal | 0.30 | Reviewing privilege log materials and responding to email from K. O'brien and forwarding redacted log, etc. |
| 4/9/2007 | Dzurilla, William T. | Partner | 2.00 | Review press articles and briefs; team call. |
| 4/9/2007 | Catania, James | Paralegal | 0.30 | Printed most recent pleadings, updated binder and index. |
| 4/9/2007 | Fleischer Louis, La | Associate | 0.80 | Review emails and discuss options for service of P. Jones with team. |
| 4/9/2007 | Habig, Steven | Paralegal | 1.00 | Review of SCO's responses to Novell Interrogatory 15. |
| 4/10/2007 | Singer, Stuart H. | Partner | 0.50 | Conf call discussion on impending deadlines |
| 4/10/2007 | Bach, Sashi | Associate | 3.50 | IBM Work on developing trial exhibit list; work on RFAs. |
| 4/10/2007 | Heise, Mark J. | Partner | 0.30 | Receipt and review e-mail from S. Bach regarding HP and respond to same. |
| 4/10/2007 | Dzurilla, William T. | Partner | 1.50 | SCO team call; correspondence re spoliation. |
| 4/11/2007 | Bach, Sashi | Associate | 8.70 | Work on RFAs. |
| 4/11/2007 | Tillson, Allyssa | Paralegal | 0.60 | Reviewing case files for privilege log documents and drafting emails forwarding same to K. O'Brien |

| 4/11/2007 | O'Brien, Katherine | Paralegal | 3.00 | Locating documents for attorney review.  Cite checking documents.  Database maintenance and updates. |
|-----------|-------------------|-----------|------|------|
| 4/12/2007 | Singer, Stuart H. | Partner | 1.80 | Review RFA issues |
| 4/12/2007 | Bach, Sashi | Associate | 13.20 | Work on RFAs from IBM. |
| 4/12/2007 | Dzurilla, William T. | Partner | 1.00 | Correspondence re RFA's. |
| 4/12/2007 | Gonzalez, Mauricic | Associate | 10.10 | Searched in archives for J. Cyruln k's drafts of responses to 4th set of RFAs; confs with T. Strong re same; teleconf J. Cyrulnik re same.    Revised responses to 4th RFAs; drafted new responses. Attention to numerous emails from S. Bach re responses to RFAs; responded to some such. |
| 4/12/2007 | Catania, James | Paralegal | 0.20 | Received latest master calendar via e-mail, checked against Fort Lauderdale calendar and made updates. |

| 4/12/2007 | Strong, Thomas | Paralegal | 4.00 | Prepared SCO's responses to IBM RFAs. |
|---|---|---|---|---|
| 4/13/2007 | Singer, Stuart H. | Partner | 1.50 | Review various RFA issues; approve request for ext of time |
| 4/13/2007 | Bach, Sashi | Associate | 11.40 | Work on IBM RFA's; work on potential stipulation regarding document authenticity; correspondence with T. Shaughnessy regarding possible extension. |
| 4/13/2007 | Dzurilla, William T. | Partner | 1.00 | Correspondence with S. Bach, S. SInger, R. Tibbitts re RFA's. |
| 4/13/2007 | Gonzalez, Mauricic | Associate | 4.60 | Continued drafting responses to RFAs to complete set assigned to J. Cyrulnik.     Attention to numerous emails from S. Bach and others re RFAs and re extension of deadline for filings responses thereto.     Attention to email re other discovery issues. |
| 4/13/2007 | O'Brien, Katherine | Paralegal | 6.00 | Preparing request for admission responses. Researching documents for attorney review. |
| 4/13/2007 | Catania, James | Paralegal | 0.30 | Printed out most recent pleading, filed in binder, updated index. |
| 4/14/2007 | O'Brien, Katherine | Paralegal | 2.00 | Deposition preparations and Hot document database work. |
| 4/16/2007 | Zack, Stephen | Partner | 1.00 | Receipt and review of documents and correspondence; conference with M. Heise. |
| 4/16/2007 | Catania, James | Paralegal | 0.30 | Printed out most recent documents, filed, updated index. |
| 4/17/2007 | Singer, Stuart H. | Partner | 0.40 | Discuss upcoming deadlines |

| 4/17/2007 | Bach, Sashi | Associate | 1.10 | Oversee revisions to RFAs. |
|---|---|---|---|---|
| 4/17/2007 | Dzurilla, William T. | Partner | 1.00 | Prepare responses to RFA's; correspondence with Bach and Normand re same. |
| 4/17/2007 | Gonzalez, Mauricio | Associate | 5.30 | Continued revising and confirming to SJ pleadings the responses to Fourth RFAs originally assigned to J. Cyrulnik; conf with him re same.    Reviewed and provided comments on certain RFA responses on tort claims and JDA.    Participated in SCO weekly conference call. |
| 4/18/2007 | McCabe, Barbara | Paralegal | 1.50 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including order granting IBM extensions, and revised Master Case Calendar. |
| 4/19/2007 | Zamora, Raymond | Paralegal | 6.70 | Review and organize multiple boxes containing SCO documents. |
| 4/19/2007 | Catania, James | Paralegal | 0.30 | Checked our Fort Lauderdale calendar against the master calendar received via e-mail, made updates. |
| 4/20/2007 | Zamora, Raymond | Paralegal | 3.60 | Review and catalog boxes; prepare for and forward to K. O'brien. |
| 4/20/2007 | McCabe, Barbara | Paralegal | 4.00 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including IBM Motion for Leave to File Sur-Reply re Motion to Confine Objections, and updated docket from Court, and revised Master Case Calendar. |
| 4/20/2007 | Strong, Thomas | Paralegal | 2.10 | Prepared and filed opposition to IBM's motion for leave to file a sur-reply re SCO's objections to the spoliation Order.. |
| 4/23/2007 | Zack, Stephen | Partner | 0.50 | Receipt and review of order granting IBM an extension of time. |
| 4/23/2007 | Leung, Robert W. | Partner | 0.50 | Attention to billing matters. |

| | | | | |
|---|---|---|---|---|
| 4/23/2007 | Catania, James | Paralegal | 0.50 | Printed out latest documents received, filed in binders and updated index. Also consulted with Katherine in south conference room about plan to send boxes of documents to off-site storage facility. |
| 4/23/2007 | Johnson, Laura | Paralegal | 0.50 | Update case calendar; distribute same to team. |
| 4/24/2007 | Singer, Stuart H. | Partner | 0.50 | Strategy call |
| 4/24/2007 | Zack, Stephen | Partner | 1.00 | Receipt and review of various documents; conference with M. Heise. |
| 4/24/2007 | Dzurilla, William T. | Partner | 1.50 | IBM team call. |
| 4/24/2007 | Catania, James | Paralegal | 2.20 | Began to catalogue more than 100 boxes of documents in preparation for sending to off-site storage facility. Created index for Docs Open. |
| 4/25/2007 | Zack, Stephen | Partner | 0.30 | Receipt and review Stipulation and Joint Motion for Entry of Second Stipulated Addendum to Protective Order. |
| 4/25/2007 | Catania, James | Paralegal | 1.50 | Checked master calendar received via e-mail against Ft. Lauderdale calendar, made adjustments to calendar. Also continued to catalogue and index numerous boxes of documents to be sent to off-site storage facility. |
| 4/26/2007 | Bach, Sashi | Associate | 2.60 | Gather and organize final versions of IBM summary judgment hearing presentations. |
| 4/26/2007 | Dzurilla, William T. | Partner | 1.50 | Correspondence with M. Gonzalez; review file; review press reports; team call. |
| 4/26/2007 | O'Brien, Katherine | Paralegal | 2.00 | Organizing boxes for storage.  Updating databases. Updating Hot Document database. |

| | | | | |
|---|---|---|---|---|
| 4/26/2007 | Lipscomb, Gary | Paralegal | 2.00 | Tag selected items (Leitzinger) in Concordance as direcited |
| 4/27/2007 | Catania, James | Paralegal | 0.30 | Directed Archives One to remove certain boxes of documents to off-site storage facility. |
| 4/27/2007 | Johnson, Laura | Paralegal | 0.50 | Update case calendar; distribute same to team. |
| 4/29/2007 | Gwynne, Peter A. | Associate | 1.00 | Attention re deposition scheduling. |
| 4/30/2007 | Zamora, Raymond | Paralegal | 5.20 | Read/review Order Granting IBM's Ex Parte Motion for Leave to File Over length Memorandum in Opposition to SCO's Objections to the Magistrate Judge's Order on IBM's Motion to Confine and SCO's Motion to Amend its December 2005 Submission, Order Granting Extension of Time, Order to enlarge Deadline to File Reply Memorandum, Order re Motion for Extension of Time, Order |
| 4/30/2007 | Lipscomb, Gary | Paralegal | 0.40 | Put documents in date order. Move boxes from large conference room and stage for review and pickup. |
| 4/30/2007 | Catania, James | Paralegal | 0.60 | Assisted Archives One associate with boxes of documents to be moved to off-site storage facility. Printed out latest pleadings, filed in binder, updated index. |
| 4/30/2007 | Strong, Thomas | Paralegal | 1.50 | Recorded and distributed IBM opposition memoranda. |
| 4/30/2007 | Habig, Steven | Paralegal | 1.00 | Preparation of IBM's Opposition to SCO's Motion for Reconsideration of Order Denying SCO's Spoliation Motion for R. Silver's review. Legal research in connection with IBM's Memorandum in Opposition to SCO's Motion to Deem a Prospective 3rd Party Deposition In Related Litigation To Be A Deposition Taken in Instant case as well. |
| 5/1/2007 | Altman, Jennifer | Partner | 1.10 | Read and review documents and pleadings. |
| 5/1/2007 | Catania, James | Paralegal | 0.60 | Checked Fort Lauderdale Outlook calendar against master calendar sent via e-mail. Updated newly calendared dates. Also began to check pleading documents against box of documents received from Miami office for duplicates and new documents. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 5/3/2007 | O'Brien, Katherine | Paralegal | 4.00 | Sorting and organizing boxes for storage. |
| 5/4/2007 | Singer, Stuart H. | Partner | 0.40 | Discuss pretrial work and deadlines re same |
| 5/7/2007 | O'Brien, Katherine | Paralegal | 3.00 | Organizing boxes for storage. Tagging documents in concordance. |
| 5/7/2007 | Catania, James | Paralegal | 0.40 | Printed latest pleadings, filed in binder, updated index. Also calendared two conference calls for Sashi. Discussed contents of boxes of documents sent to us by the Miami office for sending to storage. |
| 5/7/2007 | Habig, Steven | Paralegal | 3.00 | Preparation and compilation of materials in connection with SCO's sur-surreply to IBM's Sur-Reply Memorandum in Further Opposition to SCO's Objections to the Magistrate Judge's Order on IBM's Motion to Confine and SCO's Motion to Amend for R. Silver's review. |
| 5/8/2007 | Altman, Jennifer | Partner | 2.30 | Telephone conference with SICO team regarding unfair competition section of brief; read and review materials provided by L. Fleischer for purposes for preparing portion of brief including motions filed by Novell. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 5/8/2007 | Bach, Sashi | Associate | 4.60 | Work on surreply on motion to amend. |
| 5/8/2007 | O'Brien, Katherine | Paralegal | 5.00 | Preparing and filing motion for extension of time. Creating briefing binders for attorney review.  Pulling cases cited and creating binder sets for attorney. |
| 5/8/2007 | Catania, James | Paralegal | 0.30 | Checked box of documents received from BSF Miami against those kept in pleading binder to check for duplicates. |
| 5/8/2007 | Johnson, Laura | Paralegal | 8.60 | Assist in preparations re SCO's Sur-surreply re objections. |
| 5/9/2007 | Altman, Jennifer | Partner | 0.40 | Read and review documents in connection with unfair competition brief; analyze issues re: same. |
| 5/9/2007 | Bach, Sashi | Associate | 1.30 | Work on motion to amend surreply; get extensions in IBM case to enable additional work on Novell SJ motions. |
| 5/9/2007 | O'Brien, Katherine | Paralegal | 5.00 | Preparatory work for filing brief.  Cite checking and pulling exhibits. |
| 5/9/2007 | Johnson, Laura | Paralegal | 10.30 | Continue to assist in preparations re Sur-surreply on Objections. |
| 5/10/2007 | Singer, Stuart H. | Partner | 1.50 | Review and replies response to IBM sur replies |
| 5/10/2007 | Altman, Jennifer | Partner | 2.60 | Read and review documents in connection with unfair competition brief; analyze issues re: same. |
| 5/10/2007 | Bach, Sashi | Associate | 5.00 | Work on motion to amend surreply. |

| | | | | |
|---|---|---|---|---|
| 5/10/2007 | Catania, James | Paralegal | 0.30 | Printed out latest pleadings, filed in binder, updated index. |
| 5/10/2007 | Johnson, Laura | Paralegal | 11.50 | Update and reformat contact list for all matters; preparations re SCO's Sur-surreplies re Objections and Amending the December Submissions. |
| 5/11/2007 | Altman, Jennifer | Partner | 4.90 | Read and review research; research issues re: unfair competition and misappropriation for opposition to Novell MSJ brief; analyze issues re: same; draft, revise and edit assigned excerpt; read and review correspondence; telephone conference with L. Fleischer. |
| 5/11/2007 | Catania, James | Paralegal | 0.30 | Printed out latest pleadings in preparation for filing in binder, updated index. |
| 5/11/2007 | Johnson, Laura | Paralegal | 8.50 | Prepare, file and serve stipulation re spoliation replies and prospective witness reply; update master case calendar; update deposition calendar; update deposition tracking chart; communications with client re errata sheets; teleconf. with S. Boruchow re due dates and Summary Judgment logistics; teleconf. with E. Normand re filing; teleconf. with J. Bingham re |
| 5/12/2007 | Altman, Jennifer | Partner | 2.90 | Read and review research; research issues re: unfair competition and misappropriation for opposition to Novell MSJ brief; analyze issues re: same; draft, revise and edit assigned excerpt; read and review correspondence. |
| 5/13/2007 | Altman, Jennifer | Partner | 3.10 | Read and review research; research issues re: unfair competition and misappropriation for opposition to Novell MSJ brief; analyze issues re: same; draft, revise and edit assigned excerpt; read and review correspondence; telephone conference with L. Fleischer. |
| 5/14/2007 | Altman, Jennifer | Partner | 5.20 | Draft, revise and unfair competition excerpt; read and review research; edit and revise motions; read and review pleadings and other documents in connection with the same. |
| 5/14/2007 | Zamora, Raymond | Paralegal | 2.60 | Stipulation and Joint Motion for Entry of Second Stipulated Addendum to Protective Order, Second Stipulated Addendum to Protective Order, Stipulation and Joint Motion to Extend All Expert Discovery Deadlines, Order Extending All Expert Discovery Deadlines, Memorandum in Support of Novell's Motion for Summary Judgment on SCO's First Claim for Slander of Title |
| 5/14/2007 | Catania, James | Paralegal | 0.50 | Printed out most recent pleadings, filed in binder, updated index. Also, modified calendared dates per Order. |
| 5/14/2007 | Habig, Steven | Paralegal | 2.00 | Legal research in connection with SCO's Sur-surreply Memoranda in Further Support of Its Motion to Amend Its December 2005 Submission and in Further Support Of Its Objections to the Magistrate Judge's Order On IBM's Motion to Confine. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 5/14/2007 | Sandman, Robert | Paralegal | 0.10 | review ECF notification re: Stipulation to extend time to respond to motion for reconsideration and correlate with calendar |
| 5/15/2007 | Altman, Jennifer | Partner | 4.80 | Read and review research; analyze issues re: same; attendance and participation in telephone conference; draft, revise and edit unfair competition section to brief. |
| 5/16/2007 | Altman, Jennifer | Partner | 1.90 | Read and review case law; corresp. To/from L. Fleisher and team reading briefing; analyze issues re: same. |
| 5/16/2007 | Calvin, Michael H. | Paralegal | 8.50 | Review and respond to case correspondence. Assist attorney with various tasks associated with the preparation of Summary Judgment responses.   Assist attorney with review of briefs, cites, and exhibits. |
| 5/17/2007 | Altman, Jennifer | Partner | 6.70 | Draft, revise and edit unfair competition brief; analyze issues re: same; read and review research; correspondence to/from BSF counsel regarding same; additional research regarding same; read and review various agreements. |
| 5/17/2007 | Calvin, Michael H. | Paralegal | 8.10 | Review and respond to case correspondence. Assist attorney with review of briefs, cites, and exhibits.  Assist attorney with gathering documents on concordance for production of documents to plaintiffs.  Assist attorney with various tasks associated with the preparation of Summary Judgment responses. |
| 5/18/2007 | Zack, Stephen | Partner | 3.00 | Receipt and review of Novell's Evidentiary Objections to Sco's Summary Judgment Exhibits; receipt and review of Notice of Electronic filing of order granting motion for extension, motion for reconsideration and motion to deem prospective third-party deposition in related litigation to be a deposition taken in this case as well. Receipt and review of Novell's Notice of Conventional |
| 5/18/2007 | Calvin, Michael H. | Paralegal | 8.00 | Assist attorney with gathering documents on concordance for production of documents to plaintiffs.  Assist attorney with various tasks associated with the preparation of Summary Judgment responses.  Assist attorney with review of briefs, cites, and exhibits. Review and respond to case correspondence. |
| 5/21/2007 | Bach, Sashi | Associate | 9.20 | Work on RFAs; work on spoliation reconsideration and objections replies. |
| 5/21/2007 | Catania, James | Paralegal | 0.40 | Checked Ft. Lauderdale calendar against master case calendar sent via e-mail, made appropriate changes. |
| 5/22/2007 | Singer, Stuart H. | Partner | 2.00 | review draft replies on spoliation related motions and discuss |

| 5/22/2007 | Altman, Jennifer | Partner | 1.70 | Read and review documents and pleadings including final on the various responsive motions for summary judgment. |
| 5/22/2007 | Bach, Sashi | Associate | 7.90 | Work on RFAs; work on spoliation reconsideration and objections replies. |
| 5/22/2007 | Dzurilla, William T. | Partner | 1.00 | Participate in team conference call. |
| 5/24/2007 | Altman, Jennifer | Partner | 1.50 | Read and review documents and pleadings. |
| 5/24/2007 | Bach, Sashi | Associate | 9.40 | Negotiate extension of pretrial deadlines with IBM; work on spoliation reconsideration and objections replies. |
| 5/25/2007 | Bach, Sashi | Associate | 9.70 | Finalize extension of pretrial deadlines with IBM; work on spoliation reconsideration and objections replies. |
| 5/25/2007 | O'Brien, Katherine | Paralegal | 6.00 | Filing brief. Cite checking and pulling exhibits. |
| 5/29/2007 | Catania, James | Paralegal | 0.30 | Checked Fort Lauderdale calendar against the master case calendar sent from Armonk, made adjustments. |
| 6/1/2007 | Zack, Stephen | Partner | 2.00 | Receipt and review of numerous documents. |
| 6/1/2007 | Dzurilla, William T. | Partner | 1.00 | Review file; review new press accounts of case status. |
| 6/4/2007 | Zack, Stephen | Partner | 2.50 | Receipt and review numerous documents; telephone conference with M. Heise. |

| 6/5/2007 | Bach, Sashi | Associate | 1.10 | Work on RFAs. |
|----------|-------------|-----------|------|----------------|
| 6/6/2007 | Singer, Stuart H. | Partner | 1.20 | Conf call re RFA issues; review same |
| 6/6/2007 | Bach, Sashi | Associate | 12.60 | Work on RFAs. |
| 6/6/2007 | O'Brien, Katherine | Paralegal | 8.50 | Preparing requests for admissions. |
| 6/6/2007 | Lipscomb, Gary | Paralegal | 3.60 | Review SCO's Objections to IBM's 7th and 9th sets of request for admission; check document for highlighted text, notes from editing, missing incomplete/answers.   Perform date coding (items in Concordance) per section as directed. |
| 6/6/2007 | Johnson, Laura | Paralegal | 6.50 | Assist in prep re SCO's Responses to IBM's RFAs; update and organize case files. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 6/6/2007 | Boies IV, David | Administrative | 8.50 | Proofread and double check responses to RFA #12. |
| 6/7/2007 | Bach, Sashi | Associate | 13.40 | Work on RFAs. |
| 6/7/2007 | Gonzalez, Mauricio | Associate | 12.80 | Revised and drafted responses to Fourth RFAs.   Revised and updated Litigation section of SCO's proposed SEC filing. Revised letter to Novell re withholding of documents based on "standstill agreement." |
| 6/7/2007 | O'Brien, Katherine | Paralegal | 12.90 | Preparing requests for admissions. |
| 6/7/2007 | Lipscomb, Gary | Paralegal | 5.00 | Review selected IBM RFA tags in order to correct codeing, Review selected IBM RFA tags inorder to verify existence of correct documents via bates ranges are present. |
| 6/7/2007 | Catania, James | Paralegal | 0.50 | Printed out numerous pleadings from Pacer, filed in binder, updated index. Calendared events. |
| 6/7/2007 | Strong, Thomas | Paralegal | 9.10 | Research and preparation of responses to IBM RFAs. |
| 6/7/2007 | Johnson, Laura | Paralegal | 10.30 | Continue preparations re SCO's responses to IBM's RFAs; various document requests re same; teleconf.. with L. Fleisher, et al., re same; teleconf.. with T. Normand, et al., re same. |
| 6/7/2007 | Fleischer Louis, La | Associate | 8.50 | assist in response to RFA set 12. |
| 6/7/2007 | Boies IV, David | Administrative | 9.50 | Compare bates numbers on actual documents to images in Concordance. |
| 6/8/2007 | Bach, Sashi | Associate | 9.20 | Work on, finalize, and serve RFAs. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 6/8/2007 | Gonzalez, Mauricio | Associate | 7.90 | Drafted and revised responses to RFAs; edited and proofread same. |
| 6/8/2007 | Gonzalez, Mauricio | Associate | 3.70 | Drafted and revised responses to RFAs. |
| 6/8/2007 | O'Brien, Katherine | Paralegal | 12.00 | Preparing and filing requests for admissions. |
| 6/8/2007 | Lipscomb, Gary | Paralegal | 6.30 | Continue code corrections (specify if SCo/ Santa Cruz, Caldera / non).Assist team with brief prep and filing, review final documents with team concerning corrections to attachments. |
| 6/8/2007 | Catania, James | Paralegal | 0.30 | Provided Katherine with request for storage list of documents sent to off-site facility. |
| 6/8/2007 | Strong, Thomas | Paralegal | 8.70 | Research and preparation of SCO responses to IBM RFAs. |
| 6/8/2007 | Johnson, Laura | Paralegal | 9.70 | Continue preparations re SCO's responses to RFAs; guide P. Case re service process; various requests re expert deadlines per S. Bach. |
| 6/8/2007 | Fleischer Louis, La | Associate | 6.50 | Assist in response to request for admissions. |
| 6/8/2007 | Boies IV, David | Administrative | 6.00 | Compare bates numbers on actual documents to images in Concordance. |
| 6/11/2007 | Benvenuto, Laura | Paralegal | 6.00 | Compilation of materials for R. Silver review including SCO Responses to IBM's 2nd and 3rd RFA #2-12, Volumes 1-4. |
| 6/11/2007 | Zack, Stephen | Partner | 0.50 | Receipt and review Reply Memorandum. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 6/11/2007 | Zamora, Raymond | Paralegal | 4.30 | Read/review, catalog and organize Stipulated Addendum to Protective Order; Novell's Evidentiary Objections to SCO's Summary Judgment Exhibits; Supplemental Declaration of Kenneth W. Brakebill in Opposition to SCO's Motion for Summary Judgment (Redacted); Declaration of James McKenna in Support of Novell's Opposition to SCO's Motion for Partial Summary |
| 6/11/2007 | McCabe, Barbara | Paralegal | 2.00 | Assist L. Benvenuto in compilation of materials in preparation of working binder for R. Silver review including SCO Responses to IBM's 2nd and 3rd RFA #2-12, Volumes 1-4. |
| 6/11/2007 | O'Brien, Katherine | Paralegal | 3.00 | General filing. Database maintenance. |
| 6/11/2007 | Boies IV, David | Administrative | 7.50 | File documents in binders and review documents in Concordance. |
| 6/11/2007 | Pierrilus, Kathleen | Paralegal | 3.30 | Review IBM responses to SCO RFAs; review and respond to e-mail from S. Boruchow regarding same; |
| 6/12/2007 | Catania, James | Paralegal | 0.30 | Sent print jobs to copy center in preparation for filing enormous documents. |
| 6/12/2007 | Boies IV, David | Administrative | 4.00 | Indexed and prepared boxes for storage. Where necessary, created index label for individual boxes. |
| 6/12/2007 | Pierrilus, Kathleen | Paralegal | 4.50 | Continuation of review of IBM responses to SCO RFA's; prepare IBM responses for S. Boruchow's review |
| 6/13/2007 | Zamora, Raymond | Paralegal | 2.30 | Receive, read, and review IBM's Responses and Objections to SCO's Second Set of Request for Admissions and IBM's Responses and Objections to SCO's Third Set of Request for Admission; organize and store SCO/IBM related documents. |
| 6/13/2007 | O'Brien, Katherine | Paralegal | 3.00 | Training new paralegal on case file. |
| 6/13/2007 | Boies IV, David | Administrative | 3.80 | Indexed and prepared boxes for storage. Where necessary, created index label for individual boxes. Complied index of all boxes going to storage. |

| | | | | |
|---|---|---|---|---|
| 6/14/2007 | Cyruln k, Jason C. | Associate | 6.10 | Met with Ted Normand re Rule 26(a)(3) disclosures for IBM trial. |
| 6/14/2007 | Borowitz, Rachel | Legal Assistan | 2.30 | File Review |
| 6/14/2007 | O'Brien, Katherine | Paralegal | 3.00 | Preparing boxes for storage. |
| 6/14/2007 | Catania, James | Paralegal | 0.60 | Printed out latest pleadings and correspondence, filed in binders, updated index. Also re-calendared events per master case calendar. |
| 6/14/2007 | Pierrilus, Kathleen | Paralegal | 0.50 | Review and upload recent executed protective orders and e-mail to Armonk regarding same |
| 6/18/2007 | Cyruln k, Jason C. | Associate | 5.40 | Began review of Hot Docs database to create new database of documents to be used at trial. |
| 6/18/2007 | O'Brien, Katherine | Paralegal | 4.50 | Updating and coding hot docs database for trial list. |
| 6/18/2007 | Johnson, Laura | Paralegal | 1.20 | Work with J. Cyruln k and K. O'Brien re IBM trial exh bit review and progress. |
| 6/18/2007 | Pierrilus, Kathleen | Paralegal | 0.10 | Review email from atty Boruchow re: IBM privilege logs |
| 6/19/2007 | Cyruln k, Jason C. | Associate | 7.00 | Reviewed Hot Docs database to create new database of documents to be used at trial. |
| 6/19/2007 | O'Brien, Katherine | Paralegal | 3.00 | Preparing documents for attorney review for trial exhibit list. |

| 6/19/2007 | Catania, James | Paralegal | 0.40 | Printed latest pleadings, filed in binder, updated index. Also coordinated sending 44 boxes of documents with Archives One to off-site storage facility. |
| 6/19/2007 | Johnson, Laura | Paralegal | 4.00 | Assist J. Cyrulnik review documents in preparations re Rule 26a3 disclosures. |
| 6/19/2007 | Roseman, Daniel | Paralegal | 4.00 | Review and cite check IBM summary judgment deposition citation per T. Normand. |
| 6/20/2007 | Cyruln k, Jason C. | Associate | 5.20 | Reviewed Hot Docs database to create new database of documents to be used at trial. |
| 6/21/2007 | Cyruln k, Jason C. | Associate | 7.20 | Reviewed Hot Docs database to create new database of documents to be used at trial. |
| 6/22/2007 | Cyruln k, Jason C. | Associate | 7.10 | Reviewed Hot Docs database to create new database of documents to be used at trial; discussed and prepared summary of potential trial themes and potential motions in limine with Ted Normand. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 6/24/2007 | Singer, Stuart H. | Partner | 1.50 | Review pretrial order and motion in limine obligations |
| 6/25/2007 | Singer, Stuart H. | Partner | 1.00 | Review and discuss pre-trial deadlines and staffing |
| 6/25/2007 | Benvenuto, Laura | Paralegal | 4.50 | Compilation of materials for R. Silver review including updated contact information for all parties and court calendar of events. |
| 6/25/2007 | McCabe, Barbara | Paralegal | 4.00 | Assist L. Benvenuto in compilation of materials in preparation of working binder for R. Silver review including updated contact information for all parties and court calendar of events. |
| 6/25/2007 | Cyruln k, Jason C. | Associate | 10.50 | Reviewed Hot Docs database to create new database of documents to be used at trial. |
| 6/25/2007 | Boies IV, David | Administrative | 2.10 | Filling gaps/adding missing documents to SCO Produced (1 & 2) Concordance Databases. |
| 6/26/2007 | Heise, Mark J. | Partner | 2.20 | Receipt and review email regarding response to request for production and gather documents regarding same; prepare email regarding same;--2.2 |
| 6/26/2007 | Cyruln k, Jason C. | Associate | 5.50 | Reviewed Hot Docs database to create new database of documents to be used at trial. |
| 6/26/2007 | Dzurilla, William T. | Partner | 2.00 | Review correspondence; review IBM responses to RFAs. |
| 6/26/2007 | Boies IV, David | Administrative | 5.50 | Correcting incorrect bates numbered documents in Concordance Documents Produced Database. |
| 6/27/2007 | Cyruln k, Jason C. | Associate | 7.20 | Reviewed Hot Docs database to create new database of documents to be used at trial. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 6/27/2007 | Boies IV, David | Administrative | 2.00 | Correcting incorrect bates numbered documents in Concordance Database. |
| 6/28/2007 | Cyruln k, Jason C. | Associate | 8.00 | Reviewed Hot Docs database to create new database of documents to be used at trial. |
| 6/29/2007 | Cyruln k, Jason C. | Associate | 6.80 | Reviewed Hot Docs database to create new database of documents to be used at trial; met with Laura Johnson to prepare first batch of 26(a)93) documents for review with Ted Normand. |
| 6/29/2007 | Roseman, Daniel | Paralegal | 7.50 | Continue to locate and index video IBM deposition transcripts; organize hard copy IBM deposition transcripts. |
| 7/2/2007 | Dyer, Karen C. | Partner | 3.20 | Review, revise and edit responses to request for production of documents and confs with G. Coe re same; research possible offer of judgment under Florida statute/Florida rules for (i) state law claims and (ii) possible applicability to federal law claims and confs with G. Harris and G. Coe re same; analysis of discovery to be served by SCO to position a possible rule 11 motion against Gray |
| 7/2/2007 | Cyruln k, Jason C. | Associate | 9.00 | SCO 26(a)(3) preparation. |
| 7/2/2007 | Strong, Thomas | Paralegal | 9.20 | Reviewed deposition citations as research for Rule 26 disclosures. |
| 7/2/2007 | Roseman, Daniel | Paralegal | 10.50 | Continue to locate and index video IBM deposition transcripts; prepare chart re deposition citations in SCO summary judgment briefs per T. Normand. |
| 7/3/2007 | Singer, Stuart H. | Partner | 1.20 | Conf call on motions in limine |
| 7/3/2007 | Cyruln k, Jason C. | Associate | 8.80 | SCO 26(a)(3) preparation. |
| 7/3/2007 | Strong, Thomas | Paralegal | 3.50 | Reviewed deposition citations for disclosures. |

| | | | | |
|---|---|---|---|---|
| 7/3/2007 | Johnson, Laura | Paralegal | 7.50 | SCO weekly team call; work re privilege log issues; communications with K. O'Brien re same; work re SCO's 26a3 disclosures, specifically document review organization per J. Cyrulnik; communications with E. Wolfe (DOAR) and S. Gill (TrialGraphix) re proposals and estimates re trial. |
| 7/3/2007 | Roseman, Daniel | Paralegal | 7.50 | Prepare chart re: deposition transcript citations within summary judgment briefings; continue to locate and index deposition files. |
| 7/4/2007 | Cyruln k, Jason C. | Associate | 3.30 | SCO HOT Doc Review |
| 7/5/2007 | Singer, Stuart H. | Partner | 1.50 | Discussion of various evidentiary issues re pretrial and rule 26 compliance |
| 7/5/2007 | Cyruln k, Jason C. | Associate | 5.30 | Finalized Hot Doc Database for review with Ted Normand. |
| 7/5/2007 | Strong, Thomas | Paralegal | 6.20 | Research re Rule 26 disclosures. |
| 7/5/2007 | Pierrilus, Kathleen | Paralegal | 3.70 | Review and respond to case related e-mails; review Musika rebuttal report and review Novell's Response to SCO's Opposition to Evidentiary Objections; |
| 7/5/2007 | Roseman, Daniel | Paralegal | 3.00 | Prepare hot docs binder per J. Cyrulnik; create tags in hot docs database for exhibit exports per J. Cyrulnik. |
| 7/6/2007 | Zamora, Raymond | Paralegal | 3.20 | Read/review e-mail communications re: Suse Arbitration; teleconference with K. O'Brien re: documents; review case file for materials re: same |
| 7/6/2007 | Cyruln k, Jason C. | Associate | 5.00 | Began review of other IBM databases in anticipation of 26(a)(3) disclosures. |
| 7/6/2007 | Roseman, Daniel | Paralegal | 6.00 | Research re: deposition citations in expert reports; finish tagging documents for exhibit experts per J. Cyrulnik; prepare binder per J. Cyrulnik. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 7/8/2007 | Singer, Stuart H. | Partner | 2.50 | Prepare for board teleconference and meeting |
| 7/9/2007 | Altman, Jennifer | Partner | 1.20 | Read and review research regarding Daubert; revise and edit memorandum regarding same. |
| 7/9/2007 | Cyruln k, Jason C. | Associate | 7.50 | Continued 26(a)(3) review. |
| 7/9/2007 | O'Brien, Katherine | Paralegal | 4.00 | Reviewing and responding to case related e-mail.  Researching privilege log issues and complaints.  Preparing trial exhibit list. |
| 7/9/2007 | Strong, Thomas | Paralegal | 8.80 | Research and preparation of SCO Rule 36 disclosures. |
| 7/9/2007 | Johnson, Laura | Paralegal | 9.00 | Preparations re SCO's 26a3 Disclosures; meetings with J. Cyrulnik and T. Normand re same; manger and oversee projects of paralegal team re same. |
| 7/9/2007 | Pierrilus, Kathleen | Paralegal | 10.50 | Review and respond to case related e-mails; prepare CD vols. 123 and 124 to send to Mcbride's office re: image base issues and assist with redaction/privilege log project. |
| 7/9/2007 | Roseman, Daniel | Paralegal | 10.00 | Prepare chart re: depositions cited in summary judgment pleadings and expert reports. |
| 7/10/2007 | Singer, Stuart H. | Partner | 2.50 | Prep for and participate in telephonic board meeting re case assessment |
| 7/10/2007 | Altman, Jennifer | Partner | 1.10 | Read and review research regarding Daubert; revise and edit memorandum regarding same. |
| 7/10/2007 | Cyruln k, Jason C. | Associate | 8.30 | SCO continuation of 26(a)(3) review. |

| | | | | |
|---|---|---|---|---|
| 7/10/2007 | Borowitz, Rachel | Legal Assistan | 1.00 | File Review |
| 7/10/2007 | Catania, James | Paralegal | 0.30 | Checked Fort Lauderdale calendar against master calendar sent via e-mail, made adjustments as needed. |
| 7/10/2007 | Strong, Thomas | Paralegal | 9.70 | Review and preparation of documents for Rule 26 disclosures. |
| 7/10/2007 | Johnson, Laura | Paralegal | 11.00 | Continue preparations re SCO's 26a3 Disclosures; communications with J. Cyrulnik re same. |
| 7/10/2007 | Roseman, Daniel | Paralegal | 10.00 | Document coding for disclosure 26(a)(3) per T. Normand and J. Cyrulnik. |
| 7/11/2007 | Singer, Stuart H. | Partner | 0.50 | Discuss IBM Request for extension of pretrial deadlines |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 7/11/2007 | Cyruln k, Jason C. | Associate | 6.70 | SCO continuation of 26(a)(3) |
| 7/11/2007 | Borowitz, Rachel | Legal Assistan | 3.00 | File Review |
| 7/11/2007 | Strong, Thomas | Paralegal | 10.10 | Preparation for Rule 26 disclosures.  Coded documents for disclosure lists.  Gathered and reviewed documents for lists. |
| 7/11/2007 | Johnson, Laura | Paralegal | 8.70 | Continue preparations re SCO's 26a3 Disclosures; manage and oversee projects of paralegal team re same, specifically organizing and reviewing potential trial exhibits and creating indices re same; meetings with T. Normand, J. Cyrulnik and M. Gonzalez re same. |
| 7/11/2007 | Nehleber, Elan | Summer Intern | 5.80 | Research case law regarding Daubert in the Tenth Circuit and Utah and the application to economists |
| 7/11/2007 | Roseman, Daniel | Paralegal | 9.00 | Document coding for 26(a)(3) disclosures per T. Normand and J. Cyrulnik. |
| 7/12/2007 | Singer, Stuart H. | Partner | 4.00 | Work on litigation assessment for board |
| 7/12/2007 | Cyruln k, Jason C. | Associate | 5.20 | SCO continuation of 26(a)(3) preparation. |
| 7/12/2007 | Johnson, Laura | Paralegal | 4.80 | Preparations re SCO Rule 26a3 Disclosures. |
| 7/12/2007 | Silver, Jeff | Summer Assoc | 4.00 | memo on daubert motions |
| 7/12/2007 | Nehleber, Elan | Summer Intern | 3.70 | Research case law regarding Daubert in the Tenth Circuit and Utah and the application to economists |

| 7/13/2007 | Johnson, Laura | Paralegal | 6.40 | Preparations re SCO Rule 26a3 Disclosures. |
| 7/13/2007 | Silver, Jeff | Summer Assoc | 4.00 | revisions and additions to daubert motions |
| 7/14/2007 | Borowitz, Rachel | Legal Assistan | 1.50 | File Review |
| 7/16/2007 | Singer, Stuart H. | Partner | 2.50 | Prepare for board meeting |
| 7/16/2007 | Zack, Stephen | Partner | 0.50 | Receipt and review of Stipulation re: pre-trial schedule. |
| 7/16/2007 | Catania, James | Paralegal | 0.30 | Printed out latest pleadings, filed in binder, updated pleading index. |
| 7/16/2007 | Strong, Thomas | Paralegal | 4.10 | Preparation of pretrial disclosures. |
| 7/16/2007 | Johnson, Laura | Paralegal | 1.60 | Prepare, finalize, file and serve SCO's Opposition to IBM's Extension of Time. |
| 7/17/2007 | O'Brien, Katherine | Paralegal | 6.00 | Reviewing and responding to case related e-mails.  Researching privilege log complaints and issues.  Correcting and updating privilege log. |
| 7/17/2007 | Catania, James | Paralegal | 0.40 | Printed latest Order, filed in binder, updated pleading index. Also filed numerous correspondence documents given to me by Katherine O'Brien. Calendared numerous upcoming deadlines. |
| 7/18/2007 | Sandman, Robert | Paralegal | 0.20 | Review ECF Notification re: revised scheduling order and correlate with calendar |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 7/23/2007 | Strong, Thomas | Paralegal | 7.40 | Researched witness contact information in preparation for pre-trial disclosures. |
| 7/23/2007 | Panetta, Colette | Paralegal | 2.00 | Document retrieval for attorney review. |
| 7/23/2007 | Roseman, Daniel | Paralegal | 7.00 | Update and organize electronic case files. |
| 7/24/2007 | Strong, Thomas | Paralegal | 2.50 | Research of witness information in preparation for pre-trial disclosures. |
| 7/24/2007 | Panetta, Colette | Paralegal | 1.00 | Organization and preparation for printing of documents retrieved for attorney review. |
| 7/24/2007 | Roseman, Daniel | Paralegal | 7.50 | Continue to update and organize electronic case files. |
| 7/25/2007 | Johnson, Laura | Paralegal | 7.50 | Continue work re 26a3 disclosures; communications with McBride law re organization of same; various document requests per T. Normand, M. Gonzalez and J. Cyruln k re same; various document requests from client re deposition files. |
| 7/25/2007 | Panetta, Colette | Paralegal | 2.00 | Continued preparation of Spreadsheet to accompany documents to be reviewed by attorneys. |
| 7/25/2007 | Roseman, Daniel | Paralegal | 6.50 | Continue to update and organize electronic case files. |
| 7/26/2007 | Dzurilla, William T. | Partner | 1.00 | Review file. |
| 7/26/2007 | Clemente, Brian | Paralegal | 1.90 | Compiling SCO file information for Ft. Lauderdale office. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 7/26/2007 | Roseman, Daniel | Paralegal | 2.00 | Continue to update and organize electronic case files. |
| 7/27/2007 | Panetta, Colette | Paralegal | 7.00 | Coding of documents for Privilege Log. |
| 7/31/2007 | Catania, James | Paralegal | 0.50 | Filed correspondence. Checked local calendar against master. |
| 8/1/2007 | Catania, James | Paralegal | 0.50 | Printed out most recent pleadings, filed in binder, updated pleading index. Also, calendared altered due dates. |
| 8/2/2007 | Catania, James | Paralegal | 0.30 | Filed correspondence. |
| 8/2/2007 | Sandman, Robert | Paralegal | 0.20 | Review Order granting extension of deadlines and correlate with calendar |
| 8/3/2007 | Zack, Stephen | Partner | 0.30 | Receipt and review pleadings; telephone conference with M. Heise. |
| 8/6/2007 | Dzurilla, William T. | Partner | 0.50 | Review file |
| 8/8/2007 | Zack, Stephen | Partner | 0.50 | Receipt and review pleadings; telephone conference with M. Heise. |
| 8/10/2007 | Zack, Stephen | Partner | 0.30 | Receipt and review e-mails. |
| 8/10/2007 | Silver, Jeff | Summer Assoc | 5.00 | trial prep |

| 8/13/2007 | Catania, James | Paralegal | 0.50 | Printed out most recent pleading, filed in binder, updated pleading binder. Calendared upcoming deadline. |
| 8/13/2007 | Roseman, Daniel | Paralegal | 7.00 | Organize electronic case files. |
| 8/14/2007 | Roseman, Daniel | Paralegal | 7.00 | Organize electronic case files. |
| 8/15/2007 | Zack, Stephen | Partner | 0.30 | Receipt and review correspondence and pleadings. |
| 8/21/2007 | Roseman, Daniel | Paralegal | 5.00 | Continue to update electronic case files. |
| 8/23/2007 | Roseman, Daniel | Paralegal | 2.00 | Continue to update electronic case files. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 8/28/2007 | Zamora, Raymond | Paralegal | 1.00 | Telephone message from K. Pierrilus re: source code production; review e-files; forward source log; teleconference with K. Pierrilus re: production. |
| 8/30/2007 | Roseman, Daniel | Paralegal | 7.00 | Update case file and index. |
| 8/31/2007 | Catania, James | Paralegal | 0.30 | Checked local calendar against master calendar. |
| 8/31/2007 | Johnson, Laura | Paralegal | 0.50 | Prepare, file and serve SCO's status report in response to the Court's 8/10/07 Notice and Request. |
| 8/31/2007 | Roseman, Daniel | Paralegal | 5.00 | Update case file and index. |
| 9/4/2007 | Benvenuto, Laura | Paralegal | 12.50 | Compilation of materials for R. Silver review including SCO and IBM statement in response to Court's Notice, revised master calendar. |
| 9/4/2007 | McCabe, Barbara | Paralegal | 3.00 | Assist L. Benvenuto in compilation of materials in preparation of working binder for R. Silver review including SCO and IBM statement in response to Court's Notice, revised master calendar, |
| 9/4/2007 | Dzurilla, William T. | Partner | 1.00 | Review new IBM filings. |
| 9/5/2007 | Zack, Stephen | Partner | 1.00 | Receipt and review of numerous documents; telephone conference with M. Heise. |
| 9/6/2007 | Catania, James | Paralegal | 0.30 | Printed latest pleadings, filed in binders, updated pleading index. |
| 9/11/2007 | Zack, Stephen | Partner | 1.00 | Receipt and review materials received; conference with M. Heise re: same. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 9/12/2007 | Benvenuto, Laura | Paralegal | 1.50 | Compilation of materials for R. Silver review including contact list revisions, calendar update and bankruptcy issues. |
| 9/13/2007 | Victorero, Barbara | Paralegal | 7.50 | Read and review e-mail from R. Zamora re: IBM and Novell filings; receive, review and forward filings to P. Silveria. |
| 9/13/2007 | Zamora, Raymond | Paralegal | 0.40 | Intraoffice meeting w/ B. Victorero re: filings |
| 9/14/2007 | Zack, Stephen | Partner | 1.00 | Receipt and review pleadings; telephone conference with Stuart Singer; telephone conference with Mark Heise. |
| 9/17/2007 | Zamora, Raymond | Paralegal | 0.30 | Receive and read e-mail from L. mcCloskey re: quarterly status report; forward same to K. Pierrilus. |
| 9/17/2007 | McCabe, Barbara | Paralegal | 2.50 | Assist L. Benvenuto in compilation of materials in preparation for working binder for R. Silver review including notice of Chapter 11 bankruptcy, Delaware petition, master case calendar and notice of agenda of motions and letter from Normand to Robinson re SCO financials. |
| 9/18/2007 | Arborn, Justin | Paralegal | 4.00 | Assisted R. Silver's team with the preparation and organization of materials received in connection with chapter 11 filing. |
| 9/18/2007 | McCabe, Barbara | Paralegal | 3.00 | Assist L. Benvenuto in compilation of materials in preparation for working binder for R. Silver review including Orders from hearing and minutes of hearing in bankruptcy matter. |
| 9/19/2007 | Arborn, Justin | Paralegal | 2.00 | Assisted R. Silver's team with the preparation and organization of materials received in connection with chapter 11 filing. |
| 9/19/2007 | Zack, Stephen | Partner | 1.00 | Conference with M. Heise; review documents received. |
| 9/21/2007 | Arborn, Justin | Paralegal | 3.00 | Assisted R. Silver's team with the preparation and organization of materials received in connection with chapter 11 filing. |

| | | | | |
|---|---|---|---|---|
| 9/24/2007 | Arborn, Justin | Paralegal | 4.00 | Assisted R. Silver's team with the preparation and organization of materials received in connection with chapter 11 filing. |
| 9/25/2007 | Arborn, Justin | Paralegal | 3.00 | Assisted R. Silver's team with the preparation and organization of materials received in connection with chapter 11 filing. |
| 9/28/2007 | Arborn, Justin | Paralegal | 3.00 | Assisted R. Silver's team with the preparation and organization of materials received in connection with chapter 11 filing. |
| 9/28/2007 | McCabe, Barbara | Paralegal | 8.00 | Assist L. Benvenuto in compilation of materials in preparation for working binder for R. Silver review including SUSE Opposition to Statement of Counterclaim, Order Setting Omnibus Hearing Dates, Notice of commencement of Chapter 11 Bankruptcy Case, Transcript of hearing, and revised master calendar. |
| 10/1/2007 | Panetta, Colette | Paralegal | 5.50 | Organization of Expert Reports. |
| 10/4/2007 | Panetta, Colette | Paralegal | 3.50 | Organization of expert reports. |
| 10/8/2007 | Roseman, Daniel | Paralegal | 3.50 | Review declarations per L. Johnson. |
| 10/9/2007 | Panetta, Colette | Paralegal | 6.50 | Continued organization of expert reports. |
| 10/9/2007 | Roseman, Daniel | Paralegal | 4.50 | Review declarations per L. Johnson. |
| 10/10/2007 | Roseman, Daniel | Paralegal | 8.00 | Prepare binders regarding financial statements per M. Gonzalez; continue to review declarations per L. Johnson. |
| 10/16/2007 | Roseman, Daniel | Paralegal | 4.00 | Update declarations folder on G drive per L. Johnson. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 10/17/2007 | Bach, Sashi | Associate | 0.20 | Answer document production question from M. Gonzalez. |
| 10/17/2007 | Roseman, Daniel | Paralegal | 3.00 | Continue to update declarations folder on G drive per L. Johnson. |
| 10/18/2007 | Roseman, Daniel | Paralegal | 4.00 | Continue to update declaration folder on G drive per L. Johnson. |
| 10/19/2007 | Roseman, Daniel | Paralegal | 4.00 | Continue to update declarations folder on G drive per L. Johnson. |
| 10/22/2007 | Boies, Christopher | Partner | 1.10 | Attention to potential unix transaction; review and respond to emails re same. |
| 10/22/2007 | Roseman, Daniel | Paralegal | 5.00 | Continue to organize declaration folder per. L Johnson. |
| 10/24/2007 | Roseman, Daniel | Paralegal | 4.50 | Continue to organize declarations folder per L. Johnson; organize expert materials per L. Johnson. |
| 10/25/2007 | Roseman, Daniel | Paralegal | 2.00 | Continue to organize expert materials; continue to organize declaration folder. |
| 10/29/2007 | Roseman, Daniel | Paralegal | 2.50 | Continue to organize declarations folder per L. Johnson. |
| 11/1/2007 | Roseman, Daniel | Paralegal | 3.00 | Research regarding York Capital Management per T. Normand; print cases from Westlaw per T. Normand. |
| 11/12/2007 | Roseman, Daniel | Paralegal | 2.50 | Update dvd deposition index per L. Johnson. |

| | | | | |
|---|---|---|---|---|
| 11/13/2007 | Roseman, Daniel | Paralegal | 2.00 | Update dvd deposition index per L. Johnson. |
| 11/15/2007 | Roseman, Daniel | Paralegal | 3.00 | Update dvd deposition index per L. Johnson. |
| 11/16/2007 | Roseman, Daniel | Paralegal | 2.00 | Assist in trial brief preparation per L. Johnson and T. Normand. |
| 12/21/2007 | Boies, Christopher | Partner | 0.50 | Follow-up re fees/payments analysis. |
| 12/27/2007 | Zack, Stephen | Partner | 1.00 | Receipt and review of Novell's Motion for Summary Judgment on its Fourth Claim for Relief and Memorandum in Support thereof, receipt and review of Declaration of David E. Melaugh in Support of Novell's Motion for Summary Judgment on its Fourth Claim, and receipt and review of Novell's Notice of Conventional Filing |
| 1/2/2008 | Zamora, Raymond | Paralegal | 2.70 | Collect, compile, and review multiple submissions; organize and forward to M. Calvin. |

| | | | | |
|---|---|---|---|---|
| 1/22/2008 | Zack, Stephen | Partner | 1.00 | Receipt and review correspondence; telephone conference with M. Heise. |
| 3/10/2008 | Singer, Stuart H. | Partner | 1.20 | Calls with Marriott and with client re settlement |
| 3/10/2008 | Dzurilla, William T. | Partner | 3.00 | Correspondence with S. Singer and R. Tibbetts regarding IBM damages; legal research regarding same; memo regarding same. |
| 3/12/2008 | Dzurilla, William T. | Partner | 6.00 | Prepare memo regarding IBM damages; correspondence with T. Normand regarding same; correspondence with S. Singer and R. Tibbetts. |
| 3/13/2008 | Dzurilla, William T. | Partner | 3.00 | Prepare memo regarding IBM damage claims; correspondence with S. Singer and R. Tibbetts. |
| 5/21/2008 | Maultsby, Erica | Paralegal | 0.60 | Conferred with S. Venticinque re obtaining final bills from Sept. 2007 to present to compile recoverable expenses as per S. Singer. |
| 5/27/2008 | Maultsby, Erica | Paralegal | 0.50 | Compiled final bills from Sept. 2007 through present for IBM matter as per S. Singer. |
| 6/11/2008 | Canning, Amy | Paralegal | 0.70 | Updated SCO information and processed invoices |
| 10/3/2008 | Zack, Stephen | Partner | 1.00 | Receipt and review of Order granting Motion to Vacate Order signed by Magistrate Judge George W. Foley, Jr. on 10/02/08. |
| 12/1/2008 | Zack, Stephen | Partner | 0.50 | Receipt and review of Notice of Appeal. |
| 12/15/2008 | Zack, Stephen | Partner | 0.80 | Review documents received; conference with M. Heise. |

| | | | | |
|---|---|---|---|---|
| 12/19/2008 | Zamora, Raymond | Paralegal | 1.00 | Receive and review Novell submission regarding cost/tax; draft letter to M Calvin regarding same. |
| 1/6/2009 | Zack, Stephen | Partner | 0.50 | Review documents received; conference with M. Heise. |
| 1/7/2009 | Zack, Stephen | Partner | 0.50 | Review electronic filings; conference with M. Heise. |
| 1/12/2009 | Pocker, Richard | Partner | 0.80 | Telephone consultation with Mauricio Gonzalez regarding Discovery Plan and Scheduling Order; preparation of sample materials for Mauricio Gonzalez. |
| 1/13/2009 | Pocker, Richard | Partner | 0.10 | Review of email from Mauricio Gonzales regarding Discovery Plan and Scheduling Order. |
| 1/15/2009 | Pocker, Richard | Partner | 0.50 | Telephone consultation with Mauricio Gonzalez regarding Discovery Plan and Scheduling Order, as well as progress on settlement talks. |
| 1/16/2009 | Pocker, Richard | Partner | 1.40 | Telephone call to Mauricio Gonzales with detailed voice message left; review of email from Mauricio Gonzales regarding Discovery Plan and Scheduling Order; telephone discussion with Jim Pisanelli's assistant; review of Joint Discovery Plan and Scheduling Order, and revisions to the same; finalization of Discovery Plan and Scheduling Order for filing; further telephone |
| 2/11/2009 | Pocker, Richard | Partner | 0.40 | Review of Autozone's Answer and comparison of same to the Complaint. |
| 3/16/2009 | Zack, Stephen | Partner | 0.30 | Review documents received; telephone conference with M. Heise. |
| 3/31/2009 | Zack, Stephen | Partner | 1.00 | Receipt and review of three Orders on Verified Petition for Permission to Practice Pro Hac Vice. |
| 4/7/2009 | Zack, Stephen | Partner | 0.50 | Review documents received; tc with Mark Heise - .50 |

| | | | | |
|---|---|---|---|---|
| 6/19/2009 | Gonzalez, Mauricic | Associate | 5.00 | Analyzed case law on modification of protective orders to provide access to discovery in similar collateral proceedings. Started drafting motion for modification of protective order in IBM litigation. |
| 6/22/2009 | Gonzalez, Mauricic | Associate | 3.10 | Brief status conf with T. Normand; attention to team email with opposing counsel and internally re witnesses to testify and the scope of their testimony; reviewed T. Normand's proposed email and provided suggestions; attention to email with S. Singer and BSF team re motion for modification of protective order; drafted emails to A. Spector and others re securing court approval for |
| 6/23/2009 | Gonzalez, Mauricic | Associate | 9.50 | Completed draft of motion to modify protective order; analyzed case law for same; edited, revised, and proofread same. Attention to status and strategy emails with BSF and bankruptcy counsel. |
| 6/24/2009 | Gonzalez, Mauricic | Associate | 6.80 | Attention to email re draft motion to modify protective order; brief status and strategy conf re to meet and confer with IBM, with E. Normand and J. Cyrulnik, and attention to email re same; reviewed argument binder for bankruptcy proceeding to identify confidential docs at issue.     Revised and updated brief in support of motion for modification of the stipulated protective order; added citations |
| 6/29/2009 | Gonzalez, Mauricic | Associate | 7.20 | Participated in call led by S. Singer re status and strategy for meet and confer with IBM re disclosures and use of confidential information in bankruptcy proceedings before and at trial, and other issues.     Drafted proposed order granting motion for modification of protective order; conformed motion to proposed order; checked facts for same; revised and proofread motion |
| 6/30/2009 | Gonzalez, Mauricic | Associate | 1.10 | Participated in strategy conf led by S. Singer; attention to follow-up emails, including to and from R. Tibbitts.   Slightly revised and edited motion for modification of protective order in light of results of meet and confer with IBM. |
| 7/3/2009 | Gonzalez, Mauricic | Associate | 0.70 | Attention to email re status and strategy with team, including bankruptcy counsel. |
| 7/4/2009 | Gonzalez, Mauricic | Associate | 0.40 | Attention to status and strategy email; reviewed proposed letter to opposing counsel prepared by A. Spector. |
| 7/6/2009 | Gonzalez, Mauricic | Associate | 0.20 | Attention to strategy email among members of team. |
| 7/7/2009 | Gonzalez, Mauricic | Associate | 1.00 | Attention to email with C. Botosan and T. Cargill re their engagements and payments; short conf with T. Normand re same and re status of trial prep.     Attention to email with team re IBM subpoenas served today; short teleconfs with B. Tracy, and email with D. Gambino, re scheduling of depositions; reviewed subpoenas.     Brief confs with E. Normand and B. Tracy re prep |
| 7/9/2009 | Gonzalez, Mauricic | Associate | 1.20 | Participated in strategy call led by S. Singer and A. Spector re upcoming bankruptcy hearing and related pretrial discovery. Reviewed S. Singer's proposed direct of R. Tibbitts; attention to email re meet and confer with IBM counsel. |

| | | | | |
|---|---|---|---|---|
| 7/14/2009 | Gonzalez, Mauricio | Associate | 0.30 | Organized files concerning motion for modification of protective order; confirmed briefing schedule with W. Tracy. |
| 7/15/2009 | Gonzalez, Mauricio | Associate | 0.20 | Attention to email from T. Normand re meet and confer with IBM re disclosure issues; brief conf with J. Cyrulnik re same. |
| 7/17/2009 | Zack, Stephen | Partner | 1.00 | Receipt and review of Notice by Defendant Autozone, Inc. of Non-Opposition to Plaintiff's Motion for Leave to File Amended Complaint, and Request to Vacate Hearing and Proposed Order Vacating Hearing.  Receipt and review of proposed order filed by Defendant Autozone, Inc.  Receipt and review of Docket Correction to court filing. |
| 7/17/2009 | Gonzalez, Mauricio | Associate | 2.30 | Attention to email with K. Makowski re revisions to motion for approval of expert payments; attention to email with T. Normand and S. Singer re status of motion for modification of protective order and strategy for securing court's ruling on before hearing; confs with W. Tracy and D. Roseman re preparation of hearing materials; reviewed exhibit list for same purpose; confs with D. |
| 7/20/2009 | Gonzalez, Mauricio | Associate | 3.00 | Reviewed IBM's opposition to motion to modify protective order; drafted email to T. Normand and S. Singer summarizing same. Responded to T. Normand's request for information. Teleconf with A. Spector re proposed response to IBM re B. Broderick testimony; reviewed meet-and-confer email re same; teleconfs with B. Broderick re same; drafted summary of testimony for |
| 7/21/2009 | Gonzalez, Mauricio | Associate | 10.00 | Drafted reply to motion for modification of protective order; confs with A. Holtzblatt re legal research and analysis for same; revised, edited, and proofread motion; worked with W. Tracy to prepare same for distribution and filing, including cite checking; unfortunately, motion was not filed due to bankruptcy court's intervening motion on scope of evidence it will hear at trial. |
| 7/21/2009 | Rosenbluh, Eli | Summer Assoc | 0.20 | Research re protective order per M. Gonzalez. |
| 7/23/2009 | Rosenbluh, Eli | Summer Assoc | 0.50 | Summarize research re 1104 hearing per T. Normand; follow up re same. |
| 7/24/2009 | Zack, Stephen | Partner | 0.30 | Receipt and review of notice of Order of Trial for 08/10/10. |
| 7/24/2009 | Gonzalez, Mauricio | Associate | 0.50 | Attention to email re status, logistics, and strategy for bankruptcy hearing; teleconfs with E. Normand re same. |
| 7/25/2009 | Gonzalez, Mauricio | Associate | 3.40 | Drafted portions of backup declaration of Ryan Tibbitts; verified facts for same; attention to numerous status and strategy emails re bankruptcy hearing; attention to email with A. Habie and others re amounts SCO owes BSF, for same hearing; confs with T. Normand re scope of argument at hearing; teleconfs with S. Singer and T. Normand re same. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 7/26/2009 | Gonzalez, Mauricio | Associate | 6.80 | BSF teleconf led by S. Singer re status and strategy for bankruptcy hearing; follow up teleconf with bankruptcy counsel re same; reviewed, revised, and added to R. Tibbitts' declaration; verified facts for same dec, including by checking Tenth Circuit website; attention to numerous status and strategy emails; coordinated travel plans to bankruptcy hearing; organized files for same; |
| 7/29/2009 | Gonzalez, Mauricio | Associate | 5.10 | Completed drafting of motion to expedite appeal; incorporated T. Normand's revisions; further revised and edited same motion. Participated in long BSF conf with bankruptcy counsel and client re status and strategy. Attention to requests for information and advice from client. |
| 8/12/2009 | Zack, Stephen | Partner | 0.50 | Review electronic filing received; telephone conference with Mark Heise. |
| 8/13/2009 | Zack, Stephen | Partner | 0.50 | Review electronic filings; conference with M. Heise. |
| 8/27/2009 | Bach, Sashi | Partner | 0.80 | Meeting with S. Singer and R. Tibbitts regarding preparation for meeting with Trustee and counsel; review damages reports to prepare for meeting. |
| 8/28/2009 | Singer, Stuart H. | Partner | 3.00 | meeting with with Trustee on IBM litigation issues |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 8/28/2009 | Bach, Sashi | Partner | 2.80 | Meeting with Trustee and his counsel; review case files in preparation for same. |
| 8/31/2009 | Singer, Stuart H. | Partner | 3.00 | Followup discussions with Trustee's lawyers, with client |
| 9/5/2009 | Singer, Stuart H. | Partner | 2.00 | Planning and discussions re meeting with investors; review confid agreement ; review chart of claims going to trial |
| 9/9/2009 | Singer, Stuart H. | Partner | 2.00 | Discussion with trustee, client, et al re issues raised by defendants and strategy |
| 9/11/2009 | Singer, Stuart H. | Partner | 2.00 | Discussions with Tibbitts et al  re multiple issues re IBM assertions and strategy |
| 9/15/2009 | Singer, Stuart H. | Partner | 1.10 | Review unfair  competition sj issues; discuss confid order |
| 9/18/2009 | Singer, Stuart H. | Partner | 1.00 | Call with client |
| 9/25/2009 | Singer, Stuart H. | Partner | 0.40 | Conf call with r Tibbits |
| 9/29/2009 | Singer, Stuart H. | Partner | 0.60 | Plan for settlement discussion with Judge Cahn |
| 10/1/2009 | Singer, Stuart H. | Partner | 0.50 | Discussion with R tibbits re lit budgets |
| 10/9/2009 | Singer, Stuart H. | Partner | 2.50 | Followup on mis issues for Trustee's counsel |

| 10/12/2009 | Singer, Stuart H. | Partner | 2.50 | Work on issues re IBM's presentation to Trustee; wsork on settlement analysis |
| 10/13/2009 | Singer, Stuart H. | Partner | 2.50 | Misc issues re Trustee's assessment of claims |
| 10/13/2009 | Bach, Sashi | Partner | 0.50 | Address issues with SCO document database. |
| 10/16/2009 | Calvin, Michael H. | Paralegal | 0.50 | Assist attorney with review of SCO off-site storage log for boxes containing production related materials.  Review and respond to case correspondence regarding same. |
| 10/19/2009 | Bach, Sashi | Partner | 0.90 | Analyze issue with SCO database, and availability of documents from other sources; respond to inquiry from R. T bbitts regarding attorney predictions of summary judgment decisions. |
| 10/20/2009 | Singer, Stuart H. | Partner | 2.00 | Prepare for settlement strategy discussions with trustee; discussions with BSF team and R Tidbits |
| 10/21/2009 | Singer, Stuart H. | Partner | 2.50 | Prepare for and conduct strategy discussion with trustee and counsel |
| 10/21/2009 | Gonzalez, Mauricio | Associate | 2.00 | At S. Singer's request, searched pleadings and orders for basis for position that we have Linux copyright claim. |
| 10/22/2009 | Singer, Stuart H. | Partner | 0.80 | Review strategy with R tibbitts |
| 10/22/2009 | Gonzalez, Mauricio | Associate | 1.40 | Concluded research on basis for position that we have copyright claim; surveyed case law on doctrine of trial by consent; drafted email with findings. |
| 10/22/2009 | Gonzalez, Mauricio | Associate | 2.80 | Searched for and reviewed pleadings and orders concerning the Tenth Counterclaim; analyzed the transcript of argument on SCO's motion to dismiss or stay same counterclaim; worked with B. Tracy to highlight pdf version of transcript for circulation; drafted updated email reporting findings. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 10/26/2009 | Singer, Stuart H. | Partner | 2.00 | Discussion with Trustee's counsel re strategy; discussions with R t bbitts re IBM claims |
| 10/27/2009 | Singer, Stuart H. | Partner | 1.00 | Work with Trustee's counsel re approval of retention and related issues |
| 10/28/2009 | Singer, Stuart H. | Partner | 3.00 | Work on settlement strategy for trustee; discussions with trustee's counsel and sco |
| 10/29/2009 | Singer, Stuart H. | Partner | 2.50 | complete submission of retention application |
| 11/2/2009 | Singer, Stuart H. | Partner | 2.50 | Prepare for settlement conference |
| 11/3/2009 | Singer, Stuart H. | Partner | 2.00 | Preparation for settlement conference; strategy call with trustee; isc issues re retention |
| 11/3/2009 | Bach, Sashi | Partner | 0.50 | Work on issue regarding document databases. |
| 11/4/2009 | Singer, Stuart H. | Partner | 1.50 | Prepare for settlement conference; call with B Fattel |
| 11/5/2009 | Singer, Stuart H. | Partner | 3.00 | Prepare fro settlement conference with Trustee |
| 11/6/2009 | Singer, Stuart H. | Partner | 2.50 | Preparation for settlement conference; conf call with Trustee and Blank Rome |
| 11/6/2009 | Bach, Sashi | Partner | 3.00 | Participate in call regarding settlement; research damages issues and issues with C. Botosan analysis. |

| | | | | |
|---|---|---|---|---|
| 11/9/2009 | Singer, Stuart H. | Partner | 3.50 | Prepare for settlement meeting with IBM/ novell |
| 11/10/2009 | Singer, Stuart H. | Partner | 4.00 | Preparation for settlement conference with Novell and IBM and meeting with Trustee |
| 11/11/2009 | Singer, Stuart H. | Partner | 2.00 | Settlement conference in Phil with IBM & Novell |
| 11/12/2009 | Cyruln k, Jason C. | Associate | 0.50 | Reviewing notice of related proceedings. |
| 12/28/2009 | Zack, Stephen | Partner | 1.00 | Receipt and review of Novell's Rule 60(b) Motion for Relief from Final Judgment; and Memorandum and Declaration of Grant L. Kim, in support thereof. |
| 5/3/2010 | Vanbeuren, Rita | Legal Assistan | 0.30 | Analyze Plaintiff's Notice of Change of Firm Name and update legal files re same. |
| 6/15/2010 | Singer, Stuart H. | Partner | 0.50 | Discussion with armonk team |
| 6/16/2010 | Singer, Stuart H. | Partner | 1.50 | Review memo re options and discuss with Armonk |
| 6/16/2010 | Gonzalez, Mauricic | Associate | 6.40 | Drafted memo on status of Monterey claim; reviewed summary judgment briefs, oral argument slides, Rochkind and Botosan expert reports, and other materials for same; attention to email and teleconfs with A. Nagle to confirm facts and statements in memo; teleconf with R. Tibbits re strategy for same; incorporated J. Cyrulnik's edits for memo. |
| 6/17/2010 | Gonzalez, Mauricic | Associate | 1.90 | Expanded, revised, edited, and circulated memo on status of unfair competition (Monterey) claim, in light of final judgment in Novell case.  Attention to lengthy emails from R. Tibbitts and S. Singer concerning further questions, analysis, and next steps. |
| 6/18/2010 | Singer, Stuart H. | Partner | 1.00 | Review draft memo re options  and provide further directions |

| | | | | |
|---|---|---|---|---|
| 6/22/2010 | Singer, Stuart H. | Partner | 1.70 | Review memo on project monterey; call with trustee |
| 6/22/2010 | Gonzalez, Mauricio | Associate | 1.30 | Prepared for and participated in team strategy call led by Judge Cahn and S. Singer. |
| 6/30/2010 | Singer, Stuart H. | Partner | 1.00 | Followup re settlement issues |
| 7/13/2010 | Gonzalez, Mauricio | Associate | 1.00 | Identified IBM SJ motions and corresponding docket numbers, reviewed parties' status reports after SJ rulings for positions on surviving claims, and teleconfs with B. Hatch re best approach for framing next steps for court, at T. Normand's request; attention to email and teleconfs with M. Finateri re unpaid HJD invoices. |
| 7/15/2010 | Tracy, William | Paralegal | 1.70 | Review Summary Judgment filings for letter brief.  Update file room index. |
| 7/19/2010 | Gonzalez, Mauricio | Associate | 1.50 | Started drafting motion for status conference; reviewed docket for pending summary judgment motions; reviewed parties' status reports filed after summary judgment ruling in Novell; reviewed order implementing bankruptcy stay. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 7/20/2010 | Gonzalez, Mauricio | Associate | 6.30 | Drafted, revised, and edited proposed motion for status conf; verified facts for same. |
| 7/21/2010 | Gonzalez, Mauricio | Associate | 1.20 | Further revised and edited draft motion for a status conf; worked with W. Tracy to proofread and cite check same. |
| 7/30/2010 | Karadjas, Athanasi | Paralegal | 2.00 | Prepare Motion for Status Conference for filing per Mauricio Gonzalez request. |
| 7/30/2010 | Gonzalez, Mauricio | Associate | 5.30 | Further revised, edited, and proofread motion for status conf; attention to email with B. Hatch re his suggestions, which were incorporated; identified citations and cited documents; attention to email with T. Normand re same; worked with S. Karadjas to file motion; teleconf with HJD (Phil) re filing procedures; attention to email with S. Singer and T. Hilts re scheduling call re Novell cert |
| 8/3/2010 | Karadjas, Athanasi | Paralegal | 7.00 | Prepare Brief in Opposition for Cert Petition for filing per Ted Normand's request. |
| 8/9/2010 | Gonzalez, Mauricio | Associate | 0.30 | Searched for and responded to W. Tracy's and T. Normand's requests for information re status conf. |
| 8/10/2010 | Singer, Stuart H. | Partner | 0.50 | Call re IBM hg |
| 8/10/2010 | Karadjas, Athanasi | Paralegal | 4.50 | Create Appendix Index per William Tracy's request. |
| 8/11/2010 | Karadjas, Athanasi | Paralegal | 5.50 | Create Appendix Index per William Tracy's request. |
| 8/11/2010 | Gonzalez, Mauricio | Associate | 3.50 | Attention to email and requests for information and analysis from T. Normand re Project Monterey claim, for status conf today; reviewed the briefs for the SJ motion on that claim; attention to team emails re strategy for status conf; short teleconf with T. Normand re same; reviewed and commented on his outline. |
| 8/12/2010 | Singer, Stuart H. | Partner | 0.50 | Report on status hearing |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 8/12/2010 | Karadjas, Athanasi | Paralegal | 4.50 | Create Appendix Index per William Tracy's request |
| 8/13/2010 | Karadjas, Athanasi | Paralegal | 1.50 | Create Appendix Index per William Tracy's request |
| 8/26/2010 | Singer, Stuart H. | Partner | 1.50 | Review draft appeal brief |
| 8/26/2010 | Singer, Stuart H. | Partner | 0.40 | Discuss appeal brief |
| 8/28/2010 | Singer, Stuart H. | Partner | 3.00 | Work on appeal brief |
| 8/28/2010 | Klock, Susan | Associate | 0.30 | Corresponded with team RE revisions to brief and assignments (0.3) |
| 8/29/2010 | Singer, Stuart H. | Partner | 2.50 | Work on appeal brief |
| 8/30/2010 | Singer, Stuart H. | Partner | 4.00 | Work on appeal brief |
| 8/30/2010 | Klock, Susan | Associate | 9.20 | Reviewed Opinion RE appeal (1.4); Reviewed 4-19-10 SCO's Findings of Fact and conclusions of law (2.4); Reviewed the Court's Findings of Fact and conclusions of law and Memorandum and Order (2.2); Reviewed JNOV (2.7);  Reviewed SCO's motion to stay taxation of costs and Novell's opposition to the same (0.4); Reviewed order denying motion to stay taxation of costs (0.1) |
| 8/31/2010 | Singer, Stuart H. | Partner | 6.00 | Work on appeal brief |
| 8/31/2010 | Klock, Susan | Associate | 7.10 | Conference call RE 10th Circuit brief (1.0); Research for 10th circuit brief- cases reversing due to improper instructions regarding interpretation of contract and improper instructions regarding parol/extrinsic evidence (4.2); Research RE pattern jury instructions (1.9). |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 9/1/2010 | Singer, Stuart H. | Partner | 6.50 | Work on appeal brief |
| 10/22/2010 | Singer, Stuart H. | Partner | 1.00 | Review sale issues in documents and with Tibbitts |
| 10/26/2010 | Singer, Stuart H. | Partner | 0.60 | Conf call with J Cahn |
| 11/2/2010 | Singer, Stuart H. | Partner | 1.00 | Review appeal brief |
| 11/3/2010 | Singer, Stuart H. | Partner | 2.00 | Review appellate brief; call re reply brief |
| 11/17/2010 | Karadjas, Athanasi | Paralegal | 5.00 | Prepare Briefing and Case Law Binders for SCO Appeal Briefing per W. Tracy's request. |
| 12/29/2010 | Singer, Stuart H. | Partner | 3.00 | Prep for oral argument |
| 2/16/2011 | Vanbeuren, Rita | Legal Assistan | 0.20 | Analyze X/Open's Bill of Costs as filed in the District Court action and update legal files re same. |
| 4/7/2011 | Cyruln k, Jason C. | Partner | 0.50 | Reviewed PM claims, damages w MGonzalez. |
| 9/6/2011 | Singer, Stuart H. | Partner | 1.00 | Review options with SCO team; emails re IBM case |
| 9/6/2011 | Cyruln k, Jason C. | Partner | 0.50 | Call with S. Singer, T. Normand and M. Gonzalez regarding PM claims. |

| Date | Name | | Hours | Description |
|------|------|---|-------|-------------|
| 9/7/2011 | Gonzalez, Mauricic | Associate | 6.00 | Researched and summarized status of unfair competition claim and copyright infringement claim in IBM, in light of Novell judgment, including by reviewing and confirming prior memorandum on the issue, searching for and reviewing emails with A. Nagle, reviewing parties' status reports to the court, reviewing pleadings and other papers, teleconfs with J. Cyrulnik, |
| 9/9/2011 | Gonzalez, Mauricic | Associate | 0.70 | Attention to voicemail and teleconf with J. Cyrulnik regarding claims viable pursuant to post-APA copyrights; reviewed complaint in IBM case and checked December disclosures to determine if any survived related to post-APA technology. |
| 9/14/2011 | Singer, Stuart H. | Partner | 1.60 | Discuss options with Judge Cahn; prep call with T Normand; analyze options |
| 9/14/2011 | Gonzalez, Mauricic | Associate | 1.50 | Confs with T. Normand and J. Cyrulnik re strategy and recommendations for claims to be pursued in IBM case; prepared for and participated in team teleconf re same issues with Judge Cahn and others, led by S. Singer. |
| 9/21/2011 | Gonzalez, Mauricic | Associate | 0.30 | Teleconf with R. Tibbitts re status and strategy for paper asking court to rule on pending SJ motions. |
| 9/22/2011 | Gonzalez, Mauricic | Associate | 6.50 | Drafted motion to reopen case; reviewed prior related papers filed by both parties, including status reports and motion for status conference and opposition, for same motion; attention to email with team re status; attempted to contact R. Tibbitts and B. Fatell re prospect of bankruptcy court adjudication. |
| 9/23/2011 | Gonzalez, Mauricic | Associate | 4.00 | Teleconf and attention to email with R. T bbitts re prospect of taking claims to bankruptcy court and other strategic issues; teleconf with B. Fatell re same questions and follow-up research and analysis of same.    Completed, revised, and edited draft motion to reopen case; proofread and verified facts for same; attention to email with team re same. |
| 9/27/2011 | Gonzalez, Mauricic | Associate | 1.50 | Reviewed and incorporated S. Singer's revisions and comments into motion to reopen case; otherwise revised motion to conform to his changes; analyzed SJ oral argument podium book and other background materials on unfair competition claim , in order to further develop facts and arguments on Project Monterey in same motion; brief teleconf and attention to email with W. Tracy re unfair |
| 9/28/2011 | Singer, Stuart H. | Partner | 1.00 | Review motion and direct work on same |
| 9/28/2011 | Gonzalez, Mauricic | Associate | 0.20 | Attention to email with R. Tibbitts re status of motion to reopen case. |
| 9/29/2011 | Gonzalez, Mauricic | Associate | 7.00 | Drafted new section on project monterey for revised motion to reopen case; analyzed the summary judgment briefing on our unfair competition claim, for same. |

| 9/30/2011 | Singer, Stuart H. | Partner | 0.50 | Review revised draft of motion to reopen case |
|---|---|---|---|---|
| 9/30/2011 | Gonzalez, Mauricio | Associate | 6.00 | Completed draft of revised motion to reopen case; analyzed transcript of oral argument on motion for summary judgment on unfair competition claim, for same; edited and proofread same for submission to team. |
| 10/3/2011 | Gonzalez, Mauricio | Associate | 2.00 | Revised motion to reopen case to include T. Normand's revisions; conf with T. Normand and J. Cyrulnik re status and strategy; attention to email and voicemail with R. Tibbitts re same; provided documents to him for his review at his request; teleconf and attention to email to B. Fatell re status of research on prospect of moving case. |
| 10/4/2011 | Gonzalez, Mauricio | Associate | 2.60 | Revised motion to reopen to include R. Tibbitts' edits; further revised same to conform to his changes and otherwise improve motion; searched Judge Kimball's opinions for finding that R. Tibbitts suggested be included in motion; confirmed other facts in his revisions; brief conf with T. Normand and J. Cyrulnik re same; attention to email with R. Tibbitts re next steps |
| 10/5/2011 | Gonzalez, Mauricio | Associate | 0.30 | Brief confs with T. Normand re status and next steps of motion to reopen case and parallel research by Blank Rome; attention to email with B. Fatell re scheduling follow-up call. |
| 10/6/2011 | Gonzalez, Mauricio | Associate | 1.40 | Participated in team teleconf with Blank Rome regarding stay of counterclaims and possibility of removing case; attention to email and teleconfs re time and call-in information for call; attention to email from S. Tarr re legal analysis of stay issue; follow-up email with B. Fatell and S. Tarr re motion to reopen; brief conf with W. Tracy re updating timing and logistics for filing motion. |

| 10/11/2011 | Gonzalez, Mauricio | Associate | 0.30 | Attention to email with B. Fatella and S. Tarr re changes or suggestions for motion to reopen case; attention to email with R. Tibbitts re his review of same; attention to email from S. Singer re items for further discussion. |
| 10/12/2011 | Singer, Stuart H. | Partner | 0.50 | Review revised motion to reopen and provide comments |
| 10/12/2011 | Gonzalez, Mauricio | Associate | 0.30 | Teleconfs and attention to voicemail with R. Tibbitts re status and strategy. |
| 10/13/2011 | Gonzalez, Mauricio | Associate | 8.50 | Drafted memo responding to S. Singer's questions about interference claims and other issues related to motion to reopen case; reviewed SCO's complaint, briefing on summary judgment motions, december final disclosures, and motion papers and orders on motion to confine, motion to limit claims, and motion on spoliation, in order to develop same memo and update motion to |
| 10/14/2011 | Normand, Edward | Partner | 1.20 | Research scope of potential claims for reopening. |
| 10/14/2011 | Gonzalez, Mauricio | Associate | 1.00 | Revised and finalized memo responding to S. Singer's questions re issues related to motion to reopen case; updated motion accordingly. |
| 10/17/2011 | Normand, Edward | Partner | 1.90 | Research scope of potential claims for reopening. |
| 10/17/2011 | Gonzalez, Mauricio | Associate | 0.50 | Further finalized motion to reopen for review by Judge Cahn; incorporated additional change suggested by Blank Rome. |
| 10/17/2011 | Gonzalez, Mauricio | Associate | 0.20 | Organized hard and digital files. |
| 10/17/2011 | Gonzalez, Mauricio | Associate | 0.30 | Attention to email with S. Singer and Judge Cahn re review of proposed final draft of motion to reopen case; brief conf with W. Tracy to coordinate filing of same. |
| 10/18/2011 | Normand, Edward | Partner | 1.50 | Read and analyze draft motion to reopen case. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 10/18/2011 | Gonzalez, Mauricio | Associate | 3.50 | Finalized memorandum in support of motion to reopen case, including by incorporating changes suggested by R. Tibbitts and B. Hatch, and adding language re corporate history; teleconfs with R. Tibbitts and B. Hatch re their revisions; further teleconf with R. Tibbitts re strategic issue; attention to email with Judge Cahn and R. Tibbitts re revisions and final approval of memo; drafted motion |
| 10/19/2011 | Normand, Edward | Partner | 1.50 | Teleconfs. and confs. M. Gonzalez & J. Cyruln k re strategy and scope of motion to reopen case. |
| 10/19/2011 | Gonzalez, Mauricio | Associate | 5.00 | Strategy conf with T. Normand and J. Cyrulnik nature and status of interference claims and pros and cons of including them in motion to reopen case; drafted extensive email to S. Singer and R. Tibbitts laying out these issues and proposing call on them; verified facts, including by reviewing summary judgment papers on interference claims; attention to email with R. Tibbitts re same |
| 10/20/2011 | Gonzalez, Mauricio | Associate | 0.30 | Attention to email from R. Tibbitts re status and merits of tortious interference claims. |
| 10/24/2011 | Normand, Edward | Partner | 0.20 | Conf./e-mails team re resolving scope of motion to re-open case. |
| 10/24/2011 | Gonzalez, Mauricio | Associate | 0.30 | Conf with T. Normand and J. Cyrulnik re status of motion to reopen and re follow-up with S. Singer re tortuous interference claims. |
| 10/26/2011 | Cyruln k, Jason C. | Partner | 0.60 | Discussion with M. Gonzalez, T. Normand regarding motion to reopen. |
| 10/27/2011 | Gonzalez, Mauricio | Associate | 0.20 | Attention to email with R. Tibbitts re status and next steps. |
| 10/28/2011 | Gonzalez, Mauricio | Associate | 6.50 | Drafted new sections on tortious interference claims in memo on motion to reopen; attention to email with R. Tibbitts re strategy for same; verified facts for same in SJ briefing, argument slides, and prior status reports; briefly analyzed case law on survival of tort claims where contract claim based on same facts has failed. |
| 10/30/2011 | Gonzalez, Mauricio | Associate | 1.90 | Further revised and expanded interference sections of motion to reopen; checked Novell orders to confirm facts. |
| 10/31/2011 | Normand, Edward | Partner | 1.10 | Read and revise draft motion reopen case, with emphasis on expansion to cover tortious interference claim, conf. M. Gonzalez re same. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 10/31/2011 | Gonzalez, Mauricio | Associate | 5.00 | Further revised memorandum in support of motion to reopen case; attention to email with T. Normand and R. Tibbitts re same; reviewed briefing and orders on motion to confine, to strike disclosures, and re spoliation, to confirm their relevance to surviving claims. |
| 11/1/2011 | Gonzalez, Mauricio | Associate | 2.10 | Attention to strategy email with R. Tibbitts re analysis of tortious interference claims and revisions to memo in support of motion to reopen case; reviewed Judge Stewart's findings re scope of Novell waiver rights, at R. Tibbitts' request; incorporated R. Tibbitts revisions to memorandum; further revised and edited same; attention to email with S. Singer re updated draft of memo; short |
| 11/2/2011 | Normand, Edward | Partner | 2.90 | Research on Motion to Re-Open; Draft on Motion to Re-Open; Read Transcript of Arguments on Motion to Re-Open. |
| 11/2/2011 | Gonzalez, Mauricio | Associate | 3.50 | Teleconfs with R. Tibbitts re revision of memo in support of motion to reopen and next steps; further revised and finalized memo; attention to email with J. Cahn and others re their review of same; incorporated suggested changes; attention to email and teleconf with M. Everett of HJD to plan for filing. |
| 11/3/2011 | Normand, Edward | Partner | 2.80 | Research on Motion to Re-Open; Draft on Motion to Re-Open; Read Transcript of Arguments on Motion to Re-Open. |
| 11/3/2011 | Gonzalez, Mauricio | Associate | 3.50 | Incorporated T. Normand's edits into draft memorandum in support of motion to reopen case; further revised brief; attention to email and teleconf with B. Hatch re his suggested formatting and substantive changes; incorporated those; worked with R. Borowitz and M. Holness to redact case; updated motion itself; attention to email and teleconf with M. Everett of HJD to plan for filing |
| 11/4/2011 | Normand, Edward | Partner | 2.90 | Research on Motion to Re-Open. Draft on Motion to Re-Open; Read Transcript of Arguments on Motion to Re-Open. |
| 11/4/2011 | Gonzalez, Mauricio | Associate | 3.30 | Incorporated further formatting changes suggested by HJD; worked with M. Holness to create updated versions of redacted memo to reflect these changes; worked with M. Everett of HJD to finalize, file, and serve these papers; attention to email with team re same; attention to email from R. Tibbitts and T. Normand re preservation of documents; follow-up teleconf and attention to |
| 11/7/2011 | Gonzalez, Mauricio | Associate | 0.50 | Attention to email with R. Tibbitts re whether redacted brief was correctly filed; reviewed internet reports re same; confirmed same with M. Everett of HJD; attention to email with him and R. Tibbitts re circulating same brief. |
| 11/8/2011 | Gonzalez, Mauricio | Associate | 0.30 | Attention to email from R. Tibbitts and T. Normand re preservation of documents; attention to email to team re newspaper coverage of motion to reopen. |
| 11/9/2011 | Gonzalez, Mauricio | Associate | 0.30 | Attention to email with T. Normand and W. Tracy re briefing schedule for motion to reopen; attention to email with T. Normand re expected IBM responsive arguments and related strategy considerations. |

| | | | | |
|---|---|---|---|---|
| 11/9/2011 | Tracy, William | Paralegal | 0.70 | Review local rules for anticipated opposition brief pursuant to request by T. Normand. Calendar opposition and reply. |
| 11/10/2011 | Singer, Stuart H. | Partner | 0.50 | Conf call with Tibbitts and coconnsel; review recusal order |
| 11/10/2011 | Normand, Edward | Partner | 1.10 | Teleconf. Potential Disqualification Issue, confs. team re same. |
| 11/10/2011 | Cyruln k, Jason C. | Partner | 0.90 | Conf call w client re new judge; conf w TNormand, MGonzalez re same. |
| 11/10/2011 | Gonzalez, Mauricic | Associate | 6.00 | Attention to email and teleconfs wit ███████████████ |
| 11/21/2011 | Cyruln k, Jason C. | Partner | 0.50 | Reviewed IBM opposition to motion to reopen. |
| 11/22/2011 | Normand, Edward | Partner | 0.80 | Read and consider IBM opposition to SCO motion to re-open the case. |
| 11/28/2011 | Singer, Stuart H. | Partner | 0.30 | Discussion re hg date |
| 11/28/2011 | Gonzalez, Mauricic | Associate | 0.50 | Teleconfs with J. Cyrulnik re order setting oral argument for motion to reopen; teleconfs with B. Hatch re same; attention to email with team re next steps. |
| 11/29/2011 | Normand, Edward | Partner | 0.60 | Conf. J. Cyrulnik & M. Gonzalez re substance of reply to IBM opposition to motion to re-open. |
| 11/29/2011 | Cyruln k, Jason C. | Partner | 0.50 | Conf w TNormand, MGonzalez re scheduling hearing on motion to repoen. |

| | | | | |
|---|---|---|---|---|
| 11/29/2011 | Gonzalez, Mauricio | Associate | 2.50 | Attention to email with T. Hilts re S. Singer's request for briefing on spoliation issue; teleconfs with B. Hatch re reply brief, including timing; attention to email and conf with T. Normand re strategy for reply.    Drafted outline of reply points; participated in conf with T. Normand and J. Cyrulnik re same. |
| 12/1/2011 | Gonzalez, Mauricio | Associate | 4.50 | Drafted much of reply brief for motion to reopen; analyzed IBM's counterclaims for same; developed chart of those counterclaims, the effect of the Novell judgment on them, whether they are compulsory, and our defenses to them. |
| 12/2/2011 | Gonzalez, Mauricio | Associate | 6.50 | Drafted and revised reply brief to motion to reopen the case; verified facts for same. |
| 12/5/2011 | Gonzalez, Mauricio | Associate | 3.00 | Drafted additional portions of reply brief to motion to reopen case; revised brief for circulation; attention to email with S. Tarr re discrete points of bankruptcy law. |
| 12/6/2011 | Normand, Edward | Partner | 2.10 | Read and revise draft reply on motion to re-open, confs. M. Gonzalez, attention to J. Cyrulnik mark-up and R. T bbitts e-mails on strategy, teleconf. J. Cyrulnik re same. |
| 12/6/2011 | Cyruln k, Jason C. | Partner | 0.80 | Reviewed and revised reply brief on motion to reopen. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 12/6/2011 | Gonzalez, Mauricio | Associate | 1.00 | Incorporated T. Normand's edits to reply to motion to reopen; worked with W. Tracy to add "shell" and format pages according to HJD instructions; attention to email with R. Tibbitts and S. Tarr re their input and revisions. |
| 12/6/2011 | Tracy, William | Paralegal | 1.10 | Review and revise SCO reply in support of motion to reopen. |
| 12/7/2011 | Singer, Stuart H. | Partner | 0.70 | Review reply brief |
| 12/7/2011 | Cyruln k, Jason C. | Partner | 1.00 | Revised reply brief. |
| 12/7/2011 | Gonzalez, Mauricio | Associate | 0.90 | Incorporated revisions to reply brief (on motion to reopen) suggested by J. Cyruln k and R. T bbits; brief conf with T. Normand and J. Cyrulnik re additional point; drafted that point and held brief teleconf with S. Tarr re content of same; attention to email with S. Singer, and later w. Tracy re reply; drafted email to Judge Cahn seeking his review and approval. |
| 12/8/2011 | Normand, Edward | Partner | 3.10 | Teleconf. re and draft reply on motion to reopen case, review same. |
| 12/8/2011 | Cyruln k, Jason C. | Partner | 0.60 | Reviewed/conference call regarding reply on motion to reopen case. |
| 12/8/2011 | Gonzalez, Mauricio | Associate | 1.50 | Edited and proofread brief, and worked with HJD to finalize for filing. |
| 12/8/2011 | Saputo, Natasha | Associate | 0.70 | Proofread draft of brief. |
| 12/10/2011 | Gonzalez, Mauricio | Associate | 0.20 | Attention to email and brief conf with J. Cyrulnik re recusal of judge and appointment of new judge. |
| 12/12/2011 | Singer, Stuart H. | Partner | 0.30 | Review recusal and new judicial appointment |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 12/12/2011 | Gonzalez, Mauricio | Associate | 0.20 | ██████████████████████; attention to email with team re same. |
| 12/14/2011 | Gonzalez, Mauricio | Associate | 0.50 | Teleconf with J. Cyrulnik re status and next steps; attention to email with group re latest recusal and reassignment of judge; teleconfs with B. Hatch re his views on same. |
| 12/15/2011 | Gonzalez, Mauricio | Associate | 0.30 | Teleconf with J. Cyrulnik re status after latest recusal and possible impact on pending motions; brief follow-up conf with HJD re same. |
| 12/16/2011 | Singer, Stuart H. | Partner | 0.40 | Review judge reassignment |
| 1/3/2012 | Vanbeuren, Rita | Legal Assistan | 0.20 | Download and analyze Plaintiff's Notice re his response to X/Open's filings re attorney fees; analyze plaintiff's requests for discovery to X/Open and update legal files re same. |
| 1/11/2012 | Gonzalez, Mauricio | Counsel | 0.50 | Teleconfs with B. Hatch re newly assigned judge and re hearing date for motion to reopen; drafted email to team re same. |
| 1/12/2012 | Gonzalez, Mauricio | Counsel | 0.20 | Organized and archived files. |
| 1/17/2012 | Gonzalez, Mauricio | Counsel | 0.30 | Organized and archived files. |
| 1/23/2012 | Gonzalez, Mauricio | Counsel | 0.40 | Organized and archived files. |
| 1/24/2012 | Gonzalez, Mauricio | Counsel | 1.50 | Reviewed draft stipulation re bankruptcy stay; analyzed parties' briefing on pending motion to reopen the case; drafted email re proposed revisions to stipulation; attention to strategy email with team re same stip. |
| 2/1/2012 | Gonzalez, Mauricio | Counsel | 1.50 | Teleconf with R. Tibbitts re status and next steps and re appointment of Judge Benson; memorialized conversation; attention to email with him re B. Hatch's views on appointment; attention to further strategy email with R. Tibbitts re same. Reviewed and commented on revised proposed stipulation re lifting of stay on IBM's claim; attention to team email re same |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 2/16/2012 | Gonzalez, Mauricic | Counsel | 0.30 | Reviewed order and stipulation entered today in the bankruptcy court re lifting of stay; attention to email re same. |
| 2/17/2012 | Gonzalez, Mauricic | Counsel | 0.20 | Teleconf with J. Cyrulnik re impact of lifting of bankruptcy stay, and next steps. |
| 2/22/2012 | Gonzalez, Mauricic | Counsel | 0.40 | Analyzed bankruptcy court order lifting stay and stipulation to the same; attention to email and teleconf with B. Hatch re same and next steps. |
| 2/29/2012 | Singer, Stuart H. | Partner | 0.30 | Discuss with J Cyrulnik |
| 2/29/2012 | Tracy, William | Paralegal | 2.80 | Update case file and TN Working files. |
| 3/5/2012 | Gonzalez, Mauricic | Counsel | 0.50 | Teleconfs and attention to email with R. Tibbitts re potential notice and motion to be filed in light of lifting of bankruptcy stay on IBM's counterclaims; attention to email with BSF team re sam. |
| 3/19/2012 | Gonzalez, Mauricic | Counsel | 0.20 | Attention to email with Blank Rome and to calendar re scheduling of "winding down" call. |
| 3/23/2012 | Normand, Edward | Partner | 0.60 | Status and strategy teleconf. with bankruptcy trustee and counsel. |
| 3/23/2012 | Gonzalez, Mauricic | Counsel | 1.00 | Teleconf with Blank Rome and BSF team re SCO's financial position and possibility of contacting the district court re scheduling dates in Utah litigation. |
| 3/28/2012 | Normand, Edward | Partner | 0.40 | Teleconf. SCO team re correspondence to court on IBM case. |
| 3/28/2012 | Cyruln k, Jason C. | Partner | 0.40 | Met w Tnormand, Mgonzalez re letter to court. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 3/28/2012 | Gonzalez, Mauricic | Counsel | 1.00 | Teleconf with S. Singer, T. Normand, and J. Cyrulnik re potential filing re April 23 hearing; short follow-up call with T. Normand to confirm substance of same; teleconf with B. Hatch re his views on filing same letter. |
| 3/30/2012 | Gonzalez, Mauricic | Counsel | 0.30 | Teleconf with R. Tibbitts re status and strategy for hearing on motion to reopen. |
| 4/2/2012 | Singer, Stuart H. | Partner | 0.60 | Review reassignment of judges; discuss with R t bbitts |
| 4/2/2012 | Gonzalez, Mauricic | Counsel | 3.50 | Teleconf with M. James and attention to email with B Hatch and J. Cyrulnik re transfer of case to Judge Nuffer; reviewed papers on motion to reopen to prepare letter to court re converting hearing on motion to reopen to scheduling conf; reviewed bankruptcy court order and stipulation on lifting stay of IBM's counterclaims, for same purpose; attention to orders entered today by new judge, |
| 4/24/2012 | Gonzalez, Mauricic | Counsel | 1.50 | Teleconf from J. Cyrulnik re status and next steps; teleconfs with B. Hatch and his office re his communications with new judge re setting date for hearing and whether hearing will be a scheduling conf or more; follow-up conf with J. Cyruln k re same; brief teleconf with T. Normand re scheduling group call; attention to email with group re same; teleconf with J. Cyrulnik re his availability; lengthy |
| 4/25/2012 | Gonzalez, Mauricic | Counsel | 0.50 | Drafted email to Judge Cahn reporting on communications with Judge Nuffer's clerk's office re hearing; scheduled team conf call. |
| 4/30/2012 | Singer, Stuart H. | Partner | 0.50 | Call re strategy with Judge Cahn, et al |
| 4/30/2012 | Normand, Edward | Partner | 0.60 | Teleconf. team and trustee re strategy. |
| 5/3/2012 | Cyruln k, Jason C. | Partner | 0.40 | Correspondence w MGonzalez re case status, bankruptcy |
| 5/14/2012 | Gonzalez, Mauricic | Counsel | 0.40 | Teleconf with J. Cyrulnik re recent group call and next steps; attention to email with R. Tibbitts re B. Hatch's contact with chambers. |
| 5/15/2012 | Gonzalez, Mauricic | Counsel | 0.20 | Attention to email with S. Tarr re status of case; attention to voicemail with HJD re same. |

| | | | | |
|---|---|---|---|---|
| 5/17/2012 | Gonzalez, Mauricio | Counsel | 0.20 | Attention to call from J. Cyrulnik re status of case; attention to email with B. Hatch re communications with chambers re same. |
| 5/18/2012 | Gonzalez, Mauricio | Counsel | 0.40 | Attention to email with B. Hatch re communications with chambers re motion to reopen; attention to extensive email from R. Tibbitts re communications with investors and re next steps. |
| 5/30/2012 | Gonzalez, Mauricio | Counsel | 0.20 | Attention to email from B. Hatch and R. Tibbitts re proposed submission to court re motion to reopen and bankruptcy stipulation. |
| 5/31/2012 | Gonzalez, Mauricio | Counsel | 3.00 | Expanded and revised request to submit for decision; verified facts in same; inserted additional docket and other citations. |
| 5/31/2012 | Gonzalez, Mauricio | Counsel | 3.50 | Drafted request to submit for decision the pending motion to reopen the case; verified facts and citations in same; brief conf with B. Hatch re procedure for same; attention to teleconf with R. Tibbitts re same. |
| 6/1/2012 | Gonzalez, Mauricio | Counsel | 0.50 | Edited and finalized request to submit for decision for internal circulation; brief conf with T. Normand re same. |

| 6/5/2012 | Cyruln k, Jason C. | Partner | 0.30 | Case discussion with M. Gonzalez. |
|----------|--------------------|---------|------|------------------------------------|
| 6/5/2012 | Gonzalez, Mauricio | Counsel | 0.40 | Brief conf with T. Normand re possible stipulation with IBM to reopen case; attention to email with S. Singer re same.    Teleconf with A. Sorenson re possible stipulation to reopen case. |
| 6/7/2012 | Gonzalez, Mauricio | Counsel | 0.40 | Attention to email with B. Hatch re discussions with IBM and his review of Request to Submit for Decision; attention to voicemail and email with R. Tibbitts re same. |
| 6/8/2012 | Gonzalez, Mauricio | Counsel | 1.20 | Attention to strategy email with R. Tibbitts re revisions to Request to Submit for Decision; brief teleconf with J. Cyrulnik re strategy for discussions with IBM re stipulation; revised Request to include IBM's statement in bankruptcy court stipulation and update hearing dates; verified same facts in docket notices; attention to follow-up email with B. Hatch and R. Tibbitts re updated draft; attention to |
| 6/13/2012 | Normand, Edward | Partner | 0.40 | Review M. Gonzalez draft motion for request for decision, attention to e-mails re same. |
| 6/13/2012 | Gonzalez, Mauricio | Counsel | 0.50 | Attention to email with R. Tibbitts and B. Hatch re updated request to submit for decision; attention to email with S. Singer and T. Normand re same and re status of discussions with IBM re stipulation . |
| 6/14/2012 | Gonzalez, Mauricio | Counsel | 3.10 | Teleconf and attention to email with R. T bbitts re his comments re Request to Submit for Decision; attention to email with Trustee and Blank Rome re their review and suggestions for same Request; worked with J. Othmer to update cite checking of same; formatted and finalized paper for filing; worked with M. Everett of HJD to file Request; attention to email with D. Marriott and A. |
| 6/14/2012 | Othmer, Jayne | Paralegal | 1.10 | Cite check Request to Submit for Decision per M. Gonzalez. |
| 7/17/2012 | Gonzalez, Mauricio | Counsel | 0.40 | Attention to email from B. Fatell re status; brief conf with T. Normand re same; attention to voicemail with B. Hatch re next steps; conf with J. Cyrulnk re status and next steps. |
| 7/26/2012 | Gonzalez, Mauricio | Counsel | 0.30 | Attention to extensive strategy email from B. Fatell and R. Tibbitts re conversion to Chapter 7 and next steps. |
| 8/1/2012 | Gonzalez, Mauricio | Counsel | 0.30 | Attention to voicemail and short teleconf with B. Hatch re status and recommendations for securing court decision on motion to reopen. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 8/7/2012 | Normand, Edward | Partner | 0.40 | Attention to conversion motion and e-mails re same. |
| 8/8/2012 | Tracy, William | Paralegal | 0.80 | Pull case law requested by T. Normand. |
| 12/20/2012 | Tracy, William | Paralegal | 3.60 | Update storage index and prepare documents for storage. |
| 1/7/2013 | Gonzalez, Mauricic | Counsel | 0.20 | Organized and archived files. |
| 1/10/2013 | Gonzalez, Mauricic | Counsel | 0.30 | Attention to email with J. Cyrulnik and B. Hatch re Tenth Circuit reorganization update and whether that provides any leverage for getting pending IBM case reopened by district judge. |
| 2/19/2013 | Tracy, William | Paralegal | 5.20 | Prepare and update materials for storage. Update case index. |
| 3/1/2013 | Tracy, William | Paralegal | 5.70 | Update case index and send materials to storage. |
| 3/6/2013 | Tracy, William | Paralegal | 1.10 | Update case files. |
| 3/22/2013 | Normand, Edward | Partner | 0.20 | Review draft filing in district court for hearing on summary judgment, attention to e-mails re same. |
| 3/25/2013 | Singer, Stuart H. | Partner | 1.00 | Review request for status conf.  and call to trustee re same |
| 3/25/2013 | Normand, Edward | Partner | 0.20 | Review filing in district court for hearing on summary judgment, attention to e-mails re same. |

| | | | | |
|---|---|---|---|---|
| 4/18/2013 | Tracy, William | Paralegal | 2.00 | Preparation of TN Working files. |
| 4/24/2013 | Normand, Edward | Partner | 0.40 | Read court order on request to re-open, attention to e-mails on court's oversight of modification of stay. |
| 4/24/2013 | Cyruln k, Jason C. | Partner | 1.60 | Reviewed district court decision on motion to reopen case; correspondence with S. Singer, T. Normand, M. Gonzalez regarding motion for reconsideration. |
| 4/24/2013 | Gonzalez, Mauricic | Counsel | 0.50 | Teleconf and attention to email with J. Cyruln k re court order entered today denying motion to reopen case; reviewed briefing on that motion and on request for submission, and exh bits thereto. |
| 4/26/2013 | Gonzalez, Mauricic | Counsel | 6.00 | Drafted memorandum in support of motion for reconsideration of order denying motion to reopen case; analyzed prior related submissions; researched legal rules and standard for reconsideration. |
| 4/29/2013 | Singer, Stuart H. | Partner | 0.90 | Review and revise motion to reconsider |
| 4/29/2013 | Gonzalez, Mauricic | Counsel | 2.50 | Revised and edited draft memorandum in support motion for reconsideration; confirmed facts in same; drafted motion paper. |
| 4/30/2013 | Normand, Edward | Partner | 0.40 | Attention to e-mails re and revised draft of motion for reconsideration. |
| 4/30/2013 | Gonzalez, Mauricic | Counsel | 5.00 | Further revised and circulated internally motion for reconsideration of order denying motion to reopen; incorporated S. Singer's edits and revisions; circulated draft to larger group; attention to email re same; incorporated additional changes suggested by B. Hatch and R. Tibbitts; researched FRCP and Local Rules to determine deadline for filing motion; attention to email with B. Fatell re review |
| 5/1/2013 | Singer, Stuart H. | Partner | 0.40 | Communicate with trustee re motion to reconsider |
| 5/1/2013 | Gonzalez, Mauricic | Counsel | 0.30 | Attention to email with B. Fatell and R. Tibbitts re status of review of draft motion for reconsideration; attention to strategy email regarding next steps. |

| Date | Name | | Hours | Description |
|---|---|---|---|---|
| 5/2/2013 | Gonzalez, Mauricio | Counsel | 4.80 | Confs and attention to email with W. Tracy re filed docs to be used as exhibits to motion for reconsideration; prepared exhibits for filing; brief strategy calls with J. Cyrulnik re alternatives to filing motion; attention to email with B. Fatell re same and updated draft. Attention to strategy email with team.    Teleconf with HJD to coordinate filing of motion and exhibits.    Attention to further |
| 5/3/2013 | Singer, Stuart H. | Partner | 0.30 | Issues re motion to reconsider |
| 5/3/2013 | Gonzalez, Mauricio | Counsel | 5.00 | Researched and reviewed Stern v. Marshall and its progeny and their impact on the authority of bankruptcy court to hear cases such as the IBM litigation; drafted analysis to discuss with Blank Rome; attention to email with Blank Rome re same issue. Attention to email with R. Tibbitts re status. |
| 5/6/2013 | Cyruln k, Jason C. | Partner | 0.60 | Correspondence regarding motion for reconsideration. |
| 5/6/2013 | Gonzalez, Mauricio | Counsel | 2.50 | Revised and completed memo analyzing case law on impact of Stern v. Marshall on bankruptcy courts' authority to issue final judgments; attention to email with Blank Rome re same; teleconf with S. Tarr re same issues; brief conf with E. Normand re status; attention to email with R. Tibbitts re same.    Finalized Motion for Reconsideration and Exhibits; coordinated with M. Everett of |
| 5/7/2013 | Gonzalez, Mauricio | Counsel | 0.50 | Coordinated with HJD regarding filing of motion for reconsideration; attention to email re serving, internally filing, and circulating same motion. |
| 5/7/2013 | Tracy, William | Paralegal | 0.70 | Update case files with recently submitted court materials. |
| 5/24/2013 | Singer, Stuart H. | Partner | 1.00 | Review IBM opposition and motion for additional briefing |
| 5/24/2013 | Normand, Edward | Partner | 0.30 | Read, consider IBM opposition on motion for reconsideration, attention to e-mails re same. |
| 5/24/2013 | Gonzalez, Mauricio | Counsel | 0.30 | Attention to email with T. Normand re IBM's response to motion for reconsideration; reviewed same response. |
| 5/28/2013 | Singer, Stuart H. | Partner | 0.50 | Review ibm response |

| 5/28/2013 | Normand, Edward | Partner | 0.30 | Attention to e-mails re IBM opposition on motion for reconsideration. |
| 5/28/2013 | Gonzalez, Mauricio | Counsel | 0.30 | Attention to email re IBM response to motion for reconsideration. |
| 5/28/2013 | Tracy, William | Paralegal | 2.00 | Review opposition to motion to reopen. Review local rules and calculate date for reply. |
| 5/30/2013 | Tracy, William | Paralegal | 1.60 | Prepare motion to reopen case and summary judgment briefing. |
| 5/31/2013 | Gonzalez, Mauricio | Counsel | 6.00 | Analyzed IBM's response to motion for reconsideration; analyzed prior briefing on underlying motions, including  relevant motions for summary judgment; reviewed rules on time to file reply brief in support of motion for reconsideration; brief confs with T. Normand and W. Tracy re same; started drafting reply. |
| 5/31/2013 | Tracy, William | Paralegal | 1.40 | Review local rules for timing and form on reply papers pursuant to request by M. Gonzalez.  Calendar reply. |

| 6/4/2013 | Gonzalez, Mauricio | Counsel | 4.00 | In connection with drafting reply motion for reconsideration of order denying motion to reopen:  analyzed August 2007 submissions by the parties, reviewed IBM summary judgment briefs, underlying motion to reopen case, and other papers. Drafted parts of reply; verified facts. |
| 6/5/2013 | Gonzalez, Mauricio | Counsel | 6.00 | Drafted motion for reconsideration; verified facts in same; reviewed Federal Rules for summary judgment procedure. |
| 6/5/2013 | Tracy, William | Paralegal | 1.80 | Create briefing binder on motion to reopen case. |
| 6/6/2013 | Normand, Edward | Partner | 0.40 | Read, revise initial draft of reply memorandum on motion for reconsideration. |
| 6/6/2013 | Gonzalez, Mauricio | Counsel | 3.50 | Further revised and edited draft reply brief to motion for reconsideration; short confs with T. Normand re same. |
| 6/6/2013 | Gonzalez, Mauricio | Counsel | 1.00 | Further revised draft of reply brief to motion for reconsideration. |
| 6/6/2013 | Tracy, William | Paralegal | 2.00 | Update case files and review docket for past briefings. |
| 6/7/2013 | Normand, Edward | Partner | 0.40 | Read revised reply memorandum on motion for reconsideration, per S. Singer comments. |
| 6/7/2013 | Gonzalez, Mauricio | Counsel | 6.00 | Attention to email with E. Normand re draft motion for reconsideration; further edited same; attention to email with S. Singer re same reply; revised same, including by drafting new sections; reviewed prior orders, including bankruptcy orders for same purpose; attention to email with W. Tracy and S. Tarr of Blank Rome re same orders. |
| 6/10/2013 | Normand, Edward | Partner | 0.30 | Review of final reply brief on motion for reconsideration. |
| 6/10/2013 | Cyruln k, Jason C. | Partner | 0.30 | Revised reply brief. |

| | | | | |
|---|---|---|---|---|
| 6/10/2013 | Gonzalez, Mauricio | Counsel | 6.00 | Incorporated S. Singer's further revisions to reply to motion for reconsideration; incorporated revisions and suggested by R. Tibbitts, S. Tarr, and B. Fatell; attention to email with group re same; worked with W. Tracy to identify citations to summary judgment briefs; finalized brief for filing; coordinated filing with Hatch, James & Dodge; worked with M. Everett of HJD to fix |
| 6/10/2013 | Tracy, William | Paralegal | 1.40 | Scan documents and update case files. |
| 6/17/2013 | Singer, Stuart H. | Partner | 1.00 | Discussion re court's order |
| 6/17/2013 | Tracy, William | Paralegal | 2.10 | Review recent case filings.  Review past correspondence re: status of original court exhibits from Novell trial. |
| 6/18/2013 | Cyruln k, Jason C. | Partner | 0.60 | Met with T. Normand regarding reopening of case. |
| 6/18/2013 | Gonzalez, Mauricio | Counsel | 2.50 | Drafted statement identifying claims foreclosed by Novell judgment; analyzed parties' prior statements on this issue. |
| 6/18/2013 | Tracy, William | Paralegal | 3.00 | Review SCO v. IBM media coverage.  Update TN Working files. |
| 6/18/2013 | Preece, Alison | Administrative | 0.80 | Performing a media search for coverage of the case; reviewing and pulling leading legal and technology stories and circulating to the legal team. |
| 6/19/2013 | Gonzalez, Mauricio | Counsel | 3.00 | Drafted statement in compliance with order reopening case, and proposed judgment form; attention to email with T. Normand identifying issues. |
| 6/19/2013 | Tracy, William | Paralegal | 3.40 | Assist in preparation of case filing.  Review past materials for citation population pursuant to request by M. Gonzalez. |
| 6/20/2013 | Gonzalez, Mauricio | Counsel | 1.50 | Analyzed interrogatory responses for purposes of review of statement in compliance with order reopening case; attention to email and voicemail with HJD re retrieval of materials from court; attention to email with EconOne re disposition of materials it has. |

| 6/21/2013 | Normand, Edward | Partner | 0.80 | Confs. M. Gonzalez and teleconf. S. Singer, M. Gonzalez re scope of matters remaining in IBM case. |
| 6/21/2013 | Gonzalez, Mauricic | Counsel | 1.00 | Confs with T. Normand re draft statement and judgment form re claims foreclosed by Novell case; drafted email to Judge Cahn and R. Tibbitts setting forth recommendation; attention to follow-up email re same. |
| 6/24/2013 | Normand, Edward | Partner | 0.50 | Confs. M. Gonzalez re scope of matters remaining in IBM case, review materials re same. |
| 6/24/2013 | Gonzalez, Mauricic | Counsel | 4.70 | Attention to email and teleconfs with R. Tibbitts re further revisions to draft statement and judgment form re claims foreclosed by Novell judgment; attention to email and confs with T. Normand re same; reviewed summary judgment briefs re tortious interference claim to resolve same issues; attention to email with Judge Cahn and R. Tibbitts re proposed final drafts; attention to email with B. |
| 7/3/2013 | Gonzalez, Mauricic | Counsel | 0.50 | Worked with staff to collect IBM's objections to proposed partial judgment and related materials; reviewed IBM's objections and exhibits. |
| 7/4/2013 | Gonzalez, Mauricic | Counsel | 3.00 | Analyzed IBM's objections to SCO's proposed partial judgment dismissing claims foreclosed by Novell judgment; drafted responses to same objections; analyzed legal issue pertaining thereto; revised proposed judgment form to reflect SCO's responses. |
| 7/5/2013 | Normand, Edward | Partner | 0.50 | Review M. Gonzalez draft responses to IBM filing and attention to e-mails (in particular S. Singer) re same. |
| 7/5/2013 | Gonzalez, Mauricic | Counsel | 1.50 | Revised and submitted draft response to IBM's objections to SCO's proposed partial judgment form. |
| 7/6/2013 | Gonzalez, Mauricic | Counsel | 0.50 | Attention to email with S. Singer re draft partial judgment form and response to IBM's objections thereto; attention to email with R. Tibbitts and B. Hatch re same. |
| 7/8/2013 | Normand, Edward | Partner | 0.50 | Attention to e-mails re SCO filing re impact of Novell judgment, read & consider IBM submission re same. |
| 7/8/2013 | Gonzalez, Mauricic | Counsel | 4.50 | Revised, cite-checked, and edited response to IBM's objections to proposed partial judgment, and updated proposed partial judgment form; added paragraph requested by S. Singer; checked facts supporting same paragraph, including by review of summary judgment briefing; attention to email with S. Singer re same; attention to email with Blank Rome re bankruptcy-related facts in |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 7/10/2013 | Singer, Stuart H. | Partner | 0.30 | Review partial judgment |
| 7/10/2013 | Cyruln k, Jason C. | Partner | 0.20 | Reviewed partial judgment. |
| 7/19/2013 | Tracy, William | Paralegal | 5.00 | Review case files and pull Summary Judgment briefing materials from storage.  Update case files and reconstruct non-storage working files. |
| 7/22/2013 | Cyruln k, Jason C. | Partner | 0.40 | Reviewed IBM SJ motion. |
| 7/23/2013 | Normand, Edward | Partner | 0.40 | Read IBM motion for summary judgment, conf. M. Gonzalez re same. |
| 7/23/2013 | Gonzalez, Mauricic | Counsel | 5.00 | Analyzed IBM's motion for summary judgment on effect of Novell judgment; analyzed case law on relationship between contract claims and tort claims arising out of same contractual relationship. |
| 7/24/2013 | Singer, Stuart H. | Partner | 1.20 | Review IBM filing and conf call to discuss response to motion for partial summary judgment |
| 7/24/2013 | Normand, Edward | Partner | 0.60 | Status teleconf. group re strategy of responding to IBM submission, review same. |
| 7/24/2013 | Cyruln k, Jason C. | Partner | 1.70 | Call w Ssinger, Tnormand, Mgonzalez re IBM motion and strategy. |
| 7/24/2013 | Gonzalez, Mauricic | Counsel | 3.50 | Prepared for and participated in conf call led by S. Singer re response to IBM motion for summary judgment; follow-up brief teleconf with J. Cyrulnik re strategy for same; prepared for call by reviewing SCO's and IBM's previous statements regarding Novell judgment judgment and claims and counterclaims at issue; reviewed IBM's counterclaims. |
| 7/24/2013 | Tracy, William | Paralegal | 3.20 | Review and pull materials from working files. Update case index. Transfer relevant materials to drive. |

| 7/29/2013 | Gonzalez, Mauricio | Counsel | 3.00 | Drafted parts of opposition to IBM's motion for summary judgment based on the Novell judgment; researched interference legal issues for same brief. |
| 7/30/2013 | Gonzalez, Mauricio | Counsel | 3.50 | Drafted parts of opposition brief to IBM's motion for summary judgment based on the Novell judgment; researched legal issues for same brief; attention to strategy email with R. Tibbitts. |
| 7/31/2013 | Normand, Edward | Partner | 0.60 | Read, consider R. Tibbitts e-mail suggesting approaches to opposition to IBM motion, review slides re same. |
| 7/31/2013 | Gonzalez, Mauricio | Counsel | 4.00 | Drafted parts of opposition brief to IBM's motion for summary judgment based on the Novell judgment; researched unfair competition legal issues for same brief. |
| 8/1/2013 | Gonzalez, Mauricio | Counsel | 8.00 | Drafted portions of opposition to IBM's motion for summary judgment on basis of Novell judgment; analyzed case law for same. |
| 8/2/2013 | Gonzalez, Mauricio | Counsel | 8.00 | Drafted portions of opposition to IBM's motion for summary judgment on basis of Novell judgment; analyzed case law for same; reviewed record to develop and confirm facts for same. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 8/2/2013 | Othmer, Jayne | Paralegal | 1.00 | Prepare binder re defamation and slander briefs and decisions per M. Gonzalez. |
| 8/5/2013 | Gonzalez, Mauricio | Counsel | 4.00 | Drafted portions of SCO's opposition to IBM's motion for summary judgment on basis of Novell judgment; analyzed case law and other authorities for same. |
| 8/6/2013 | Gonzalez, Mauricio | Counsel | 5.50 | Drafted portions of SCO's opposition to IBM's motion for summary judgment on basis of Novell judgment; analyzed case law and other authorities for same. |
| 8/7/2013 | Gonzalez, Mauricio | Counsel | 7.00 | Drafted portions of SCO's opposition to IBM's motion for summary judgment on basis of Novell judgment; analyzed case law and other authorities for same; verified facts in same. |
| 8/8/2013 | Gonzalez, Mauricio | Counsel | 7.60 | Drafted portions of SCO's opposition to IBM's motion for summary judgment on basis of Novell judgment; analyzed case law and other authorities for same. |
| 8/9/2013 | Karadjas, Athanasi | Paralegal | 1.00 | Prepare documents for client per M. Gonzalez's request. |
| 8/9/2013 | Gonzalez, Mauricio | Counsel | 2.00 | Drafted portions of SCO's opposition to IBM's motion for summary judgment on basis of Novell judgment; analyzed case law and other authorities for same. |
| 8/9/2013 | Gonzalez, Mauricio | Counsel | 6.00 | Drafted portions of SCO's opposition to IBM's motion for summary judgment on basis of Novell judgment; analyzed case law and other authorities for same. |
| 8/9/2013 | Tracy, William | Paralegal | 1.80 | Gather background materials requested for preparation of opposition brief. |
| 8/10/2013 | Gonzalez, Mauricio | Counsel | 3.50 | Drafted portions of SCO's opposition to IBM's motion for summary judgment on basis of Novell judgment; analyzed case law and other authorities for same; verified facts in same. |
| 8/11/2013 | Gonzalez, Mauricio | Counsel | 4.00 | Drafted portions of SCO's opposition to IBM's motion for summary judgment on basis of Novell judgment; analyzed case law and other authorities for same; verified facts in same. |

| | | | | |
|---|---|---|---|---|
| 8/12/2013 | Gonzalez, Mauricio | Counsel | 10.50 | Drafted portions of SCO's opposition to IBM's motion for summary judgment on basis of Novell judgment; analyzed case law and other authorities for same; verified facts in same. |
| 8/12/2013 | Gonzalez, Mauricio | Counsel | 5.00 | Drafted portions of SCO's opposition to IBM's motion for summary judgment on basis of Novell judgment; analyzed case law and other authorities for same; verified facts in same. |
| 8/13/2013 | Gonzalez, Mauricio | Counsel | 8.70 | Drafted portions of SCO's opposition to IBM's motion for summary judgment on basis of Novell judgment; analyzed case law and other authorities for same; verified facts in same. |
| 8/13/2013 | Gonzalez, Mauricio | Counsel | 2.00 | Drafted portions of SCO's opposition to IBM's motion for summary judgment on basis of Novell judgment; analyzed case law and other authorities for same; verified facts in same. |
| 8/14/2013 | Gonzalez, Mauricio | Counsel | 8.50 | Drafted portions of SCO's opposition to IBM's motion for summary judgment on basis of Novell judgment; analyzed case law and other authorities for same; verified facts in same. |
| 8/15/2013 | Gonzalez, Mauricio | Counsel | 2.00 | Drafted portions of SCO's opposition to IBM's motion for summary judgment on basis of Novell judgment; analyzed case law and other authorities for same; verified facts in same. |
| 8/15/2013 | Gonzalez, Mauricio | Counsel | 12.00 | Drafted portions of SCO's opposition to IBM's motion for summary judgment on basis of Novell judgment; analyzed case law and other authorities for same; verified facts in same. |
| 8/16/2013 | Singer, Stuart H. | Partner | 0.60 | Review IBM motion for partial SJ |
| 8/16/2013 | Gonzalez, Mauricio | Counsel | 12.00 | Drafted portions of SCO's opposition to IBM's motion for summary judgment on basis of Novell judgment; analyzed case law and other authorities for same; verified facts in same. |
| 8/16/2013 | Gonzalez, Mauricio | Counsel | 3.00 | Drafted portions of SCO's opposition to IBM's motion for summary judgment on basis of Novell judgment; analyzed case law and other authorities for same; verified facts in same. |
| 8/17/2013 | Gonzalez, Mauricio | Counsel | 4.00 | Completed and submitted first draft of opposition to IBM's motion for summary judgment on basis of Novell judgment.      Drafted additional sections of same brief; teleconf with B. Hatch re requirements of local rules as to structure and content of sections; attention to email with S. Stuart and E. Normand re updated draft; oversaw M. Holness's work checking citations. |

| 8/17/2013 | Gonzalez, Mauricio | Counsel | 7.80 | Completed and submitted first draft of opposition to IBM's motion for summary judgment on basis of Novell judgment.      Drafted additional sections of same brief; teleconf with B. Hatch re requirements of local rules as to structure and content of sections; attention to email with S. Stuart and E. Normand re updated draft; oversaw M. Holness's work checking citations. |
| 8/17/2013 | Holness, Michelle | Paralegal | 7.40 | Assist attorney with reviewing opposition motion for partial summary judgment. Proofread document and check citation per. M. Gonzalez. |
| 8/18/2013 | Cyruln k, Jason C. | Partner | 0.50 | Reviewed draft SJ opp |
| 8/19/2013 | Normand, Edward | Partner | 0.80 | Review, analyze M. Gonzalez initial draft of opposition brief. |
| 8/19/2013 | Gonzalez, Mauricio | Counsel | 2.00 | Teleconf with M. Everett of HJD re upcoming filing and possible filing of motion for extension of time; attention to email with S. Singer re that motion; attention to email and teleconf with A. Mettler re IBM's consent to motion; prepared joint motion and proposed order; follow-up email with A. Mettler and M. Everett re same. |
| 8/20/2013 | Cyruln k, Jason C. | Partner | 1.50 | Revised draft SJ opp brief; call w Mgonzalez re same |
| 8/20/2013 | Gonzalez, Mauricio | Counsel | 2.50 | Attention to email with opposing counsel A. Mettler re joint motion for extension of time for SCO to file opp to summary judgment motion; attention to email and teleconfs with M. Everett re filing of same papers. Lengthy teleconf with R. T bbitts re strategy and support for same opp.  Incorporated J. Cyrulnik's revisions to same opp memorandum; attention to email with him re revisions |
| 8/21/2013 | Gonzalez, Mauricio | Counsel | 4.00 | Drafted additional portions of opposition to motion for summary judgment on basis of Novell judgment; analyzed case law for same, including re "commercial speech" for purposes of Lanham Act claims and re intent element in defamation law. |
| 8/22/2013 | Singer, Stuart H. | Partner | 1.00 | Begin review of SJ opposition |
| 8/22/2013 | Normand, Edward | Partner | 0.70 | Initial review of original, longer opposition to IBM brief on effect of Novell judgment, attention to e-mails re same. |
| 8/22/2013 | Gonzalez, Mauricio | Counsel | 5.00 | Drafted additional portions of opposition to IBM's motion for partial summary judgment; analyzed case law for same; verified facts, including by review of documents and teleconf with W. Broderick; attention to email with S. Singer re status. |

| | | | | |
|---|---|---|---|---|
| 8/22/2013 | Gonzalez, Mauricic | Counsel | 5.50 | Drafted additional portions of opposition to IBM's motion for partial summary judgment on the basis of Novell judgment; analyzed case law for same; verified facts, including by review of documents and teleconf with W. Broderick; attention to email with S. Singer re status. |
| 8/24/2013 | Gonzalez, Mauricic | Counsel | 7.50 | Revised and updated SCO's opposition brief; verified facts and analyzed case law. |
| 8/25/2013 | Gonzalez, Mauricic | Counsel | 6.00 | Further revised opposition brief, including by making major cuts; analyzed case law and verified facts; brief teleconfs and attention to email with S. Singer re same edits; attention to email with T. Normand re status. |
| 8/25/2013 | Gonzalez, Mauricic | Counsel | 5.00 | Further revised opposition brief, including by making major cuts; analyzed case law and verified facts; brief teleconfs and attention to email with S. Singer re same edits; attention to email with T. Normand re status. |
| 8/26/2013 | Normand, Edward | Partner | 0.60 | Initial review of summary judgment opposition brief. |
| 8/26/2013 | Gonzalez, Mauricic | Counsel | 8.40 | Revised and shortened opposition brief; teleconfs with S. Singer re strategy and next steps; made further major revision reducing length and scope of brief. |
| 8/27/2013 | Singer, Stuart H. | Partner | 3.00 | Review and revise response to s.j. motion; discuss with team |
| 8/27/2013 | Normand, Edward | Partner | 2.20 | Read, mark up draft opposition brief, confs. M. Gonzalez re same, teleconf. S. Singer, J. Cyrulnik & M. Gonzalez re same. |
| 8/27/2013 | Cyruln k, Jason C. | Partner | 2.00 | Call w Ssinger, Tnormand, Mgonzalez re draft opposition |
| 8/27/2013 | Gonzalez, Mauricic | Counsel | 5.50 | Made two major revisions to summary judgment opposition brief based on shift in strategic approach to same; teleconf with BSF team re such strategy. |
| 8/27/2013 | Gonzalez, Mauricic | Counsel | 12.00 | Made two major revisions to summary judgment opposition brief based on shift in strategic approach to same; teleconf with BSF team re such strategy. |

| 8/27/2013 | Tracy, William | Paralegal | 4.90 | Review case law citations for upcoming opposition brief. |
|---|---|---|---|---|
| 8/28/2013 | Karadjas, Athanasi | Paralegal | 1.50 | Assist in preparing SCO's Memorandum in Opposition to IBM's Motion for Summary Judgment on the Basis of Novell's Judgment per M. Gonzalez's request. |
| 8/28/2013 | Gonzalez, Mauricio | Counsel | 10.00 | Completed further revisions of opposition brief; attention to email and teleconfs with R. T bbitts re strategy shifts; researched and inserted citations; worked with staff to cite check legal and factual citations; attention to email with HJD and Blank Rome re status and next steps. |
| 8/28/2013 | Gonzalez, Mauricio | Counsel | 2.90 | Completed further revisions of opposition brief; attention to email and teleconfs with R. T bbitts re strategy shifts; researched and inserted citations; worked with staff to cite check legal and factual citations; attention to email with HJD and Blank Rome re status and next steps. |
| 8/28/2013 | Tracy, William | Paralegal | 3.20 | Review case citations and docket references for opposition brief. |
| 8/29/2013 | Singer, Stuart H. | Partner | 2.50 | Work on response to motion for s.j.; discuss with R T bbitts; T Normand |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 8/29/2013 | Normand, Edward | Partner | 1.60 | Further revise proposed opposition brief and confs., teleconfs. S. Singer & M. Gonzalez re same, attention to e-mails re same. |
| 8/29/2013 | Gonzalez, Mauricic | Counsel | 2.00 | Separate confs or teleconfs with S. Singer, R. Tibbitts, and/or E. Normand re additional or alternative strategic revisions to opposition brief; implemented such revisions; verified cross-references; searched for and reviewed May Cherry and other documents; coordinated with HJD and W. Tracy remotely to finalize formatting of brief for filing; coordinated filing with HJD |
| 8/29/2013 | Gonzalez, Mauricic | Counsel | 8.50 | Separate confs or teleconfs with S. Singer, R. Tibbitts, and/or E. Normand re additional or alternative strategic revisions to opposition brief; implemented such revisions; verified cross-references; searched for and reviewed May Cherry and other documents; coordinated with HJD and W. Tracy remotely to finalize formatting of brief for filing; coordinated filing with HJD |
| 8/29/2013 | Tracy, William | Paralegal | 6.00 | Preparation and filing of SCO Opposition brief. |
| 8/31/2013 | Singer, Stuart H. | Partner | - | No charge for Mauricio Gonzalez |
| 8/31/2013 | Normand, Edward | Partner | - | No charge for Mauricio Gonzalez |
| 8/31/2013 | Cyruln k, Jason C. | Partner | - | No charge for Mauricio Gonzalez |
| 8/31/2013 | Karadjas, Athanasi | Paralegal | - | No charge for Mauricio Gonzalez |
| 8/31/2013 | Gonzalez, Mauricic | Counsel | - | No charge for Mauricio Gonzalez |
| 8/31/2013 | Tracy, William | Paralegal | - | No charge for Mauricio Gonzalez |
| 8/31/2013 | Holness, Michelle | Paralegal | - | No charge for Mauricio Gonzalez |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 8/31/2013 | Othmer, Jayne | Paralegal | - | No charge for Mauricio Gonzalez |
| 9/3/2013 | Cyruln k, Jason C. | Partner | 0.70 | Opposition to motion for summary judgment. |
| 9/3/2013 | Gonzalez, Mauricic | Counsel | 0.20 | Teleconf with R. Tibbitts re status and next steps. |
| 9/9/2013 | Singer, Stuart H. | Partner | 0.60 | Review pending motions and draft orders |
| 9/16/2013 | Normand, Edward | Partner | 0.20 | Review IBM proposed order & attention to e-mails re same. |
| 9/18/2013 | Singer, Stuart H. | Partner | 0.50 | Review and comment on proposed order |
| 9/18/2013 | Normand, Edward | Partner | 0.20 | Review proposed, responsive order, e-mails re same. |
| 9/18/2013 | Gonzalez, Mauricic | Counsel | 3.00 | Analyzed IBM's reply brief for motion for partial summary judgment on basis of Novell Judgment; analyzed IBM's proposed order; teleconf with B. Hatch re practice for responding to such proposed orders; brief teleconf with S. Singer re response to same proposed order; developed SCO's proposed order; attention to email and telecon fs with R. Tibbitts re substantive revisions to same; |
| 9/19/2013 | Gonzalez, Mauricic | Counsel | 1.50 | Worked with HJD to submit proposed order for IBM's motion for partial summary judgment; attention to email and teleconf with Blank Rome re Trustee's approval of same submission; attention to email with R. Tibbitts re edits to same; extensive teleconf with B. Hatch re issues in proposed order and cover email. |
| 10/1/2013 | Tracy, William | Paralegal | 5.00 | Box materials from workroom for storage.  Box TN working files for storage. |
| 10/31/2013 | Tracy, William | Paralegal | 2.90 | Send digital media to storage.  Update storage index. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 1/14/2014 | Cyruln k, Jason C. | Partner | 0.50 | Call with T. Normand, D. Klein regarding case status. |
| 1/28/2014 | Gonzalez, Mauricic | Counsel | 0.20 | Attention to email with R. Tibbitts re status and possible next steps. |
| 7/3/2014 | Tracy, William | Paralegal | 3.90 | Update case files.  Send media materials to storage.  Update and prepare documents for storage. |
| 8/7/2014 | Karadjas, Athanasi | Paralegal | 3.50 | Index working files for off-site storage per W. Tracy's request. |
| 8/8/2014 | Karadjas, Athanasi | Paralegal | 4.00 | Index working files for off-site storage per W. Tracy's request. |
| 8/11/2014 | Karadjas, Athanasi | Paralegal | 1.00 | Index working files for off-site storage per W. Tracy's request. |
| 9/2/2014 | Gonzalez, Mauricic | Counsel | 3.10 | Drafted request to submit for a decision; teleconf and attention to email with B. Hatch's office re same; teleconf with R. Tibbitts re status and anticipated next steps. |
| 9/8/2014 | Gonzalez, Mauricic | Counsel | 2.00 | Incorporated B. Hatch's suggestions for request to submit for decision; drafted proposed order granting IBM"s underlying motion in part; drafted proposed order scheduling a status conference. |
| 9/26/2014 | Gonzalez, Mauricic | Counsel | 2.00 | Updated request to submit for decision, incorporating B. Hatch's suggestions; drafted consolidated proposed orders; edited and circulated same papers. |
| 12/15/2014 | Singer, Stuart H. | Partner | 1.00 | Review and analyze ct order on IBM Motion |
| 12/15/2014 | Normand, Edward | Partner | 0.40 | Attention to e-mails and prior filings re district court ruling on effect of Novell judgment. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 12/15/2014 | Cyruln k, Jason C. | Partner | 1.70 | Reviewed district court order denying in part IBM motion for SJ; call w SSinger, TNormand re same; correspondence w client re same. |
| 12/16/2014 | Singer, Stuart H. | Partner | 0.50 | Conf call with Ted and Jason re order |
| 12/16/2014 | Normand, Edward | Partner | 0.50 | Teleconf. S. Singer & J. Cyruln k re status & strategy. |
| 12/16/2014 | Cyruln k, Jason C. | Partner | 0.60 | Call w SSinger, TNormand re SCO v IBM order and next steps |
| 12/21/2014 | Normand, Edward | Partner | 0.80 | Status teleconf. team and Trustee re pending SJ motion, review prior briefing re same. |
| 12/22/2014 | Singer, Stuart H. | Partner | 1.00 | Discuss strategy with client and BSF group in light of court's order |
| 12/22/2014 | Normand, Edward | Partner | 0.80 | Status teleconf. team and Trustee re pending SJ motion, review prior briefing re same. |
| 12/22/2014 | Cyruln k, Jason C. | Partner | 2.20 | Call w SSinger, TNormand, Blank Rome, Chief, client re SJ order and next steps; call w BHatch re same. |
| 12/23/2014 | Singer, Stuart H. | Partner | 0.50 | Call with Brent Hatch |
| 12/23/2014 | Normand, Edward | Partner | 0.50 | Status call S. Singer, J. Cyrulnik, B. Hatch. |
| 1/7/2015 | Tracy, William | Paralegal | 5.50 | Update case files and send case binders to storage. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 1/13/2015 | Tracy, William | Paralegal | 3.00 | Update case files and send additional materials to storage. |
| 1/13/2015 | Tracy, William | Paralegal | 3.20 | General Non-billable |
| 1/21/2015 | Cyruln k, Jason C. | Partner | 0.20 | Correspondence with R. T bbits regarding Court order on summary judgment. |
| 1/27/2015 | Cyruln k, Jason C. | Partner | 0.80 | Call with T. Normand, B. Hatch regarding reaching out to IBM counsel regarding approaching court to set trial date. |
| 1/28/2015 | Normand, Edward | Partner | 0.60 | Conf. J. Cyrulnik and teleconf. B. Hatch, J. Cyrulnik re status, strategy on summary judgment issue. |
| 2/3/2015 | Singer, Stuart H. | Partner | 0.20 | Discuss status with T Normand |

| Date | Name | | Hours | Description |
|------|------|--|-------|-------------|
| 2/4/2015 | Singer, Stuart H. | Partner | 0.20 | Call with T normand |
| 2/9/2015 | Cyruln k, Jason C. | Partner | 0.20 | Correspondence w BHatch re status conference. |
| 2/18/2015 | Cyruln k, Jason C. | Partner | 0.30 | Correspondence w BHatch re reaching out to IBM counsel and court re trial date and status conference; met w TNormand re same |
| 2/24/2015 | Cyruln k, Jason C. | Partner | 0.60 | Correspondence w BHatch re IBM matter and proposed schedule for court; call w TNormand re same. |
| 3/2/2015 | Cyruln k, Jason C. | Partner | 0.40 | Correspondence with B. Hatch regarding court order on status conference. |
| 3/9/2015 | Normand, Edward | Partner | 0.50 | Conf. J. Cyrulkin, teleconf. S. Singer & J. Cyrulnik re joint status report. |
| 3/9/2015 | Cyruln k, Jason C. | Partner | 1.20 | Call with S. Singer, T. Normand regarding status report; correspondence with IBM counsel regarding same. |
| 3/10/2015 | Normand, Edward | Partner | 0.20 | Teleconf. D. Marriott & J. Cyrulnik re joint status report. |
| 3/10/2015 | Cyruln k, Jason C. | Partner | 0.70 | Call with opposing counsel regarding status report; met with T. Normand regarding same; correspondence with B. Hatch regarding same; call with W. Tracy regarding prior submissions. |
| 3/10/2015 | Tracy, William | Paralegal | 3.10 | Review of case files.  Assist in preparation of joint status report pursuant to request by J. Cyrulnik.  Review previous status reports and SJ orders. |
| 3/11/2015 | Singer, Stuart H. | Partner | 0.50 | Call to discuss status report |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 3/11/2015 | Cyruln k, Jason C. | Partner | 3.60 | Reviewed prior filings and drafted joint status report for court; correspondence . |
| 3/11/2015 | Tracy, William | Paralegal | 3.00 | Continued review of case files and assistance in drafting of joint status report. |
| 3/12/2015 | Singer, Stuart H. | Partner | 1.20 | Review revise and discuss status report |
| 3/12/2015 | Normand, Edward | Partner | 1.10 | Attention to revised joint status report, IBM response, e-mails re both drafts, review prior drafts re same. |
| 3/12/2015 | Cyruln k, Jason C. | Partner | 5.30 | Call with R. T bbits regarding joint status report, scope of remaining claims; drafted joint status report for distr bution to opposing counsel. |
| 3/12/2015 | Karadjas, Athanasi | Paralegal | 3.50 | Review, organize litigation file per W. Tracy's request. |
| 3/12/2015 | Tracy, William | Paralegal | 4.00 | Retrieve docket materials as requested by J. Cyrulnik.  Update case files and assist in drafting of joint status report. |
| 3/13/2015 | Singer, Stuart H. | Partner | 0.70 | Approve revised status report |
| 3/13/2015 | Normand, Edward | Partner | 1.30 | Attention to multiple revised joint status reports, from both sides, teleconf. J. Cyruln k & opposing counsel re same. |
| 3/13/2015 | Cyruln k, Jason C. | Partner | 4.80 | Drafted and finalized joint status report for court; calls with opposing counsel, T. Normand, S. Singer regarding same. |
| 3/17/2015 | Tracy, William | Paralegal | 4.50 | Review case storage index.  Update index with new materials for storage and pull necessary SJ briefing materials. |

| | | | | |
|---|---|---|---|---|
| 3/18/2015 | Tracy, William | Paralegal | 3.90 | Continued review of prior case materials and update case working files. |
| 3/27/2015 | Cyruln k, Jason C. | Partner | 0.30 | Correspondence with S. Singer regarding case status. |
| 4/10/2015 | Tracy, William | Paralegal | 2.40 | Review storage index and electronic case files.  Update litigation folder with missing materials |
| 4/13/2015 | Cyruln k, Jason C. | Partner | 0.30 | Conf w SSinger, TNormand re prep for hearing in Utah. |
| 4/15/2015 | Cyruln k, Jason C. | Partner | 0.80 | Conference regarding court order and supplemental briefing. |
| 4/15/2015 | Tracy, William | Paralegal | 2.10 | Review order on supplemental briefing schedule.  Update team case calendar. |
| 4/17/2015 | Singer, Stuart H. | Partner | 0.20 | Review hearing notice |
| 4/23/2015 | Cyruln k, Jason C. | Partner | 0.30 | Conference with T. Normand regarding staffing and supplemental briefing. |
| 4/25/2015 | Cyruln k, Jason C. | Partner | 1.40 | Met w PFattarusso re overview of case; reviewed plan to prep for status conference and supplemental briefing. |
| 4/29/2015 | Normand, Edward | Partner | 0.50 | Status teleconf. J. Cyrulnik, P. Fattaruso re background, upcoming deliverables. |
| 4/29/2015 | Cyruln k, Jason C. | Partner | 1.40 | Conference  with P. Fattaruso, T. Normand regarding SCO supplemental briefing and case overview. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 4/29/2015 | Tracy, William | Paralegal | 2.30 | Review SJ briefing binders from storage. |
| 4/29/2015 | Fattaruso, Paul | Associate | 0.90 | Conf. w/ T. Normand, J. Cyrulnik re: case background; review key documents re: same. |
| 4/30/2015 | Karadjas, Athanasi | Paralegal | 2.40 | Prepare materials for additional authority briefing on summary judgment per W. Tracy's request. |
| 5/1/2015 | Singer, Stuart H. | Partner | 0.50 | Prepare for hearing |
| 5/4/2015 | Tracy, William | Paralegal | 2.90 | Review transcripts of SJ hearings in 2007. Update case files and reorder litigation folders. |
| 5/4/2015 | Fattaruso, Paul | Associate | 6.50 | Review & analyze summary judgment briefing and related documents; legal research re: same. |
| 5/5/2015 | Cyruln k, Jason C. | Partner | 1.40 | Conf w T. Normand re supplemental briefing. |
| 5/5/2015 | Tracy, William | Paralegal | 3.00 | Review pending SJ motions and supporting materials. |
| 5/5/2015 | Fattaruso, Paul | Associate | 4.10 | Review & analyze summary judgment briefs and key documents re: same. |
| 5/6/2015 | Singer, Stuart H. | Partner | 0.30 | Check status of reports |
| 5/6/2015 | Tracy, William | Paralegal | 5.20 | Review SCO v IBM storage index and call back boxes on pending SJ motions.  Update electronic case database and review docket to clarify entry references in order. |

| | | | | |
|---|---|---|---|---|
| 5/7/2015 | Fattaruso, Paul | Associate | 1.30 | Review & analyze summary judgment submissions. |
| 5/8/2015 | Cyruln k, Jason C. | Partner | 2.20 | Drafted supplemental briefing; call w P. Fatarusso re case and procedural posture. |
| 5/8/2015 | Karadjas, Athanasi | Paralegal | 3.20 | Prepare all pending summary judgment briefing per W. Tracy's request. |
| 5/8/2015 | Fattaruso, Paul | Associate | 8.00 | Review summary judgment briefing; draft memorandum of additional authority re: same; legal research re: same. |
| 5/9/2015 | Fattaruso, Paul | Associate | 5.00 | Draft memorandum of additional authority re: summary judgment motions; legal research re: same. |
| 5/10/2015 | Fattaruso, Paul | Associate | 2.70 | Draft memorandum of additional authority re: summary judgment motions; legal research re: same. |

| 5/11/2015 | Cyruln k, Jason C. | Partner | 0.30 | Reviewed supp briefing issue w P. Fattarusso. |
| 5/11/2015 | Tracy, William | Paralegal | 3.50 | Preparation of litigation case materials. Review SCO v. Novell trial documents for materials requested by P. Fattaruso. |
| 5/11/2015 | Fattaruso, Paul | Associate | 7.50 | Draft brief re: additional authority for pending motions; legal research re: same; review key documents re: same. |
| 5/12/2015 | Fattaruso, Paul | Associate | 2.50 | Conf. w/ T. Normand, J. Cyrulnik, W. Tracy re: additional authority brief; draft same; legal research re: same. |
| 5/13/2015 | Tracy, William | Paralegal | 3.80 | Review SCO v. IBM boxes for materials related to SJ oral argument presentations.  Review electronic power point materials. |
| 5/13/2015 | Fattaruso, Paul | Associate | 7.60 | Draft memorandum of additional authority re: pending motions; legal research re: same; review key documents re: same. |
| 5/14/2015 | Normand, Edward | Partner | 1.20 | Attention to e-mails re new precedent re tortious interference under Utah law, related summary judgment filings. |
| 5/14/2015 | Karadjas, Athanasi | Paralegal | 1.20 | Update spoliation briefing per W. Tracy's |
| 5/14/2015 | Tracy, William | Paralegal | 3.40 | Review order and docket number references. Revise docket errors and update case files. |
| 5/14/2015 | Fattaruso, Paul | Associate | 6.70 | Draft memorandum of additional authority re: pending motions; legal research re: same; review key documents re: same. |
| 5/15/2015 | Normand, Edward | Partner | 1.80 | Read, analyze P. Fattaruso initial draft of "additional authority" briefs (in the form of a single brief). |

| | | | | |
|---|---|---|---|---|
| 5/15/2015 | Cyruln k, Jason C. | Partner | 0.70 | Correspondence with T. Normand, P. Fatarusso regarding IBM email to court and draft response attaching relevant documents for court's files. |
| 5/15/2015 | Fattaruso, Paul | Associate | 2.10 | Review & analyze supporting papers re: pending motions; draft e-mail to J. Nuffer re: submission of same to court. |
| 5/16/2015 | Singer, Stuart H. | Partner | 1.00 | Review materials for supp. filings |
| 5/17/2015 | Fattaruso, Paul | Associate | 1.30 | Review & analyze key documents re: pending motions. |
| 5/18/2015 | Singer, Stuart H. | Partner | 1.00 | Review draft submission |
| 5/18/2015 | Cyruln k, Jason C. | Partner | 3.90 | Revised draft memo regarding supplemental authority for distribution to S. Singer, T. Normand. |
| 5/18/2015 | Calvin, Michael H. | Paralegal | 2.80 | Assist attorney with compiling materials in preparation for SJ hearing. |
| 5/18/2015 | Karadjas, Athanasi | Paralegal | 3.50 | Review and prepare electronic copies of all pending summary judgment briefing per P. Fattaruso's request. |
| 5/18/2015 | Fattaruso, Paul | Associate | 0.60 | Review key documents re: memorandum of additional authority for pending motions; tel. conf. w/ J. Cyruln k re: same. |
| 5/19/2015 | Karadjas, Athanasi | Paralegal | 4.80 | Review and prepare all pending motions for Chief Judge Nuffer per P. Fatturuso's request. |
| 5/19/2015 | Fattaruso, Paul | Associate | 3.70 | Review & collect key documents re: memorandum of additional authority for pending motions; review & revise e-mail to J. Nuffer re: same. |

| | | | | |
|---|---|---|---|---|
| 5/20/2015 | Singer, Stuart H. | Partner | 1.00 | Revise reports to court |
| 5/20/2015 | Cyruln k, Jason C. | Partner | 3.10 | Revised supplemental authority briefs and prepared for filing. |
| 5/20/2015 | Tracy, William | Paralegal | 4.60 | Update briefs pursuant to request by J. Cyrulnik.  Continue reorganization of SCO v. IBM file. |
| 5/20/2015 | Fattaruso, Paul | Associate | 0.20 | Conf. w/ T. Normand re: memorandum of additional authority for pending motions. |
| 5/21/2015 | Singer, Stuart H. | Partner | 2.00 | Review and revise sup reports |
| 5/21/2015 | Normand, Edward | Partner | 2.80 | Review revised submissions on pending summary judgment motions, and the motions themselves, per S. Singer comments and e-mails J. Cyrulnik. |
| 5/21/2015 | Cyruln k, Jason C. | Partner | 5.60 | Revised supplemental authority briefs; legal research regarding same. |
| 5/21/2015 | Tracy, William | Paralegal | 4.30 | Review and revise additional authority briefs pursuant to request b y J. Cyrulnik. |
| 5/21/2015 | Fattaruso, Paul | Associate | 1.80 | Review & revise memorandum of additional authority in support of SCO's pending motions; legal research re: same. |
| 5/22/2015 | Normand, Edward | Partner | 2.90 | Review and finalize submissions on pending summary judgment motions, attention to e-mails re same. |
| 5/22/2015 | Cyruln k, Jason C. | Partner | 7.40 | Drafted supplemental briefs re SJ motions for submission to court. |

| 5/22/2015 | Tracy, William | Paralegal | 6.90 | Preparation and finalization of additional authority briefs pursuant to request by J. Cyrulnik. |
| 5/22/2015 | Fattaruso, Paul | Associate | 2.30 | Review & revise memorandum of additional authority in support of SCO's pending motions; legal research re: same. |
| 5/23/2015 | Fattaruso, Paul | Associate | 0.60 | Review & analyze IBM case law updates on summary judgment motions re: unfair competition and tortious interference. |
| 5/25/2015 | Fattaruso, Paul | Associate | 0.50 | Tel. conf. w/ S. Singer, T. Normand, J. Cyrulnik re: IBM case law update on pending summary judgment motions; review & analyze same. |
| 5/26/2015 | Singer, Stuart H. | Partner | 1.50 | Review submissions and discuss with team |
| 5/26/2015 | Normand, Edward | Partner | 3.90 | Read, analyze IBM additional-authority memos, review select case law re same, attention to e-mails re same; attention to e-mails re precision on pending motions (responding to inquiry from court); prep for and participate in status teleconf. team. |
| 5/26/2015 | Cyruln k, Jason C. | Partner | 3.10 | Call with S. Singer regarding hearing preparation and drafting opposition to IBM supplemental authority memos; correspondence with court regarding query concerning identity of pending summary judgment motions and corresponding docket numbers; reviewed corrected brief. |
| 5/26/2015 | Tracy, William | Paralegal | 3.90 | Reorganize litigation file. |
| 5/26/2015 | Fattaruso, Paul | Associate | 1.50 | Draft responsive brief to IBM case law update re: summary judgment motions on unfair competition and tortious interference; legal research re: same. |
| 5/27/2015 | Normand, Edward | Partner | 4.50 | Attention to IBM proposed renewed motion, attention to e-mails re same (history of said motion); begin preparing for prospective oral argument in earnest. |
| 5/27/2015 | Cyruln k, Jason C. | Partner | 1.20 | Reviewed IBM letter to court regarding motion for summary judgment on 8th counterclaim and request to provide supplemental briefing; reviewed draft response from P. Fatarusso. |

| | | | | |
|---|---|---|---|---|
| 5/27/2015 | Tracy, William | Paralegal | 2.70 | Track down and review contract power point presentation. |
| 5/27/2015 | Fattaruso, Paul | Associate | 3.80 | Draft responsive brief to IBM case law update re: summary judgment motions on unfair competition and tortious interference; legal research re: same; review key documents re: same; draft response to IBM letter to J. Nuffer re: status of IBM's motion for summary judgment on its copyright infringement counterclaim. |
| 5/28/2015 | Cyruln k, Jason C. | Partner | 1.20 | Correspondence w R. Ttibbitts re upcoming hearing, case status; reviewed draft supp auth briefs |
| 5/28/2015 | Tracy, William | Paralegal | 5.00 | Continue review and reorganization of litigation folders. |
| 5/29/2015 | Singer, Stuart H. | Partner | 2.00 | Review materials in advance of status hearing |
| 5/29/2015 | Cyruln k, Jason C. | Partner | 3.90 | Revised letter to Court re IBM effort to revive motion for SJ on eighth CC; reviewed Court preferences for hearing; prepared materials for upcoming status conference; correspondence w trustee re upcoming motions and materials. |

| | | | | |
|---|---|---|---|---|
| 5/29/2015 | Tracy, William | Paralegal | 4.20 | Update case files and reorganize electronic folders.  Review Judge Nuffer rules on non-precedential cases. |
| 5/29/2015 | Fattaruso, Paul | Associate | 9.10 | Draft responsive brief to IBM case law update re: summary judgment motions on unfair competition and tortious interference; legal research re: same; review key documents re: same; tel. conf. w/ T. Normand re: same. |
| 5/30/2015 | Singer, Stuart H. | Partner | 1.50 | Review IBM submission |
| 5/30/2015 | Fattaruso, Paul | Associate | 3.60 | Draft responsive brief to IBM case law update re: summary judgment motions on unfair competition and tortious interference; legal research re: same; review key documents re: same. |
| 5/31/2015 | Cyruln k, Jason C. | Partner | 1.50 | Correspondence w trustee re upcoming status conference and supplemental authority briefs, strategy going forward. |
| 5/31/2015 | Fattaruso, Paul | Associate | 5.10 | Draft responsive brief to IBM case law update re: summary judgment motions on unfair competition and tortious interference; legal research re: same; review key documents re: same. |
| 6/1/2015 | Normand, Edward | Partner | 2.90 | Read, revise, review J. Cyrulnik redline of SCO response brief, analyze corresponding IBM brief, attention to e-mails re same. |
| 6/1/2015 | Cyruln k, Jason C. | Partner | 6.80 | Revised SCO Case Law Update Response Brief; met with P. Fattaruso regarding same; legal research regarding same. |
| 6/1/2015 | Tracy, William | Paralegal | 3.80 | Review electronic files for materials related to initial summary judgment briefing and presentations.  Rebuild drive. |
| 6/1/2015 | Fattaruso, Paul | Associate | 1.10 | Review & revise draft response brief to IBM's case law update to its motions for summary judgment on SCO's unfair competition and tortious interference claims. |
| 6/2/2015 | Singer, Stuart H. | Partner | 1.00 | Review draft reply |

| 6/2/2015 | Cyruln k, Jason C. | Partner | 0.70 | Finalized draft; correspondence with S. Singer regarding same. |
| 6/2/2015 | Tracy, William | Paralegal | 5.20 | Preparation of SCO response to IBM case law updates.  Create brief tables and cite check case law. |
| 6/3/2015 | Singer, Stuart H. | Partner | 1.00 | Review supp. filings |
| 6/3/2015 | Normand, Edward | Partner | 1.30 | Review, consider S. Singer minimal mark-up of draft response brief, attention to e-mails; begin to compile materials for oral argument. |
| 6/3/2015 | Tracy, William | Paralegal | 3.00 | Continue rebuild of SCO document database. Update file names for compliance within MS Explorer parameters. |
| 6/4/2015 | Normand, Edward | Partner | 0.40 | Further review and finalize response brief to IBM filing, attention to e-mails re same. |
| 6/4/2015 | Tracy, William | Paralegal | 6.20 | Assist in preparation of response briefing pursuant to request by J. Cyrulnik.  Continue drive rebuild and reorganization. |
| 6/4/2015 | Fattaruso, Paul | Associate | 5.40 | Review & analyze IBM case law update re: motion for summary judgment on copyright infringement counterclaim; legal research re: same; draft response brief to same; review & revise draft response brief to IBM case law update re: motion for summary judgment on unfair competition & interference claims; legal research re: same. |
| 6/5/2015 | Singer, Stuart H. | Partner | 0.50 | Direct work on hearing preparation |
| 6/5/2015 | Normand, Edward | Partner | 0.40 | Finalize response brief for filing. |
| 6/5/2015 | Cyruln k, Jason C. | Partner | 5.80 | Revised and finalized case law update opposition brief. |

| 6/5/2015 | Karadjas, Athanasi | Paralegal | 0.50 | Review internal files for presentation slides for hearing conference per W. Tracy's request. |
| 6/5/2015 | Tracy, William | Paralegal | 5.70 | Assist in preparation and finalization of SCO response briefing pursuant to request by J. Cyrulnik.  Review and begin preparing materials for upcoming oral argument |
| 6/5/2015 | Fattaruso, Paul | Associate | 2.20 | Review & analyze IBM case law update re: motion for summary judgment on copyright infringement counterclaim; legal research re: same; draft response brief to same. |
| 6/6/2015 | Fattaruso, Paul | Associate | 9.00 | Draft reply brief to IBM's case law update on its copyright infringement counterclaim; revise same; legal research re: same; review key documents re: same; review IBM's reply briefs to SCO's case law updates re: pending motions. |
| 6/7/2015 | Cyruln k, Jason C. | Partner | 1.90 | Revised opposition to IBM supplemental motion; call with S. Singer regarding 8th counterclaim; call with P. Fattaruso regarding same. |
| 6/7/2015 | Fattaruso, Paul | Associate | 3.60 | Tel. conf. w/ J. Cyrulnik re: reply brief to IBM's case law update on its copyright infringement counterclaim; revise same; legal research re: same. |
| 6/8/2015 | Singer, Stuart H. | Partner | 2.40 | Preparation for hearing in SLC; call with Normand and Cyrulnik |
| 6/8/2015 | Normand, Edward | Partner | 2.20 | Review, analyze, finalize further SCO response brief (8th counterclaim), attention to e-mails re same, review relevant slide presentations. |
| 6/8/2015 | Cyruln k, Jason C. | Partner | 4.20 | Drafted, revised, finalized opposition to IBM supplemental outline regarding 8th counterclaim; conference with S. Singer, T. Normand regarding status conference; preparation for conference with P. Fattaruso. |
| 6/8/2015 | Calvin, Michael H. | Paralegal | 4.10 | Assist attorney with preparation of materials for hearing on pending motions. |
| 6/8/2015 | Tracy, William | Paralegal | 9.10 | Preparation of materials for upcoming hearing.  Prepare binders of pending case materials. Assist with preparation and filing of response to motion. |

| | | | | |
|---|---|---|---|---|
| 6/8/2015 | Fattaruso, Paul | Associate | 1.00 | Tel. conf. w/ J. Cyrulnik re: key issues for hearing on pending motions; review & analyze key documents re: same; review brief in response to IBM's case law update on motion for summary judgment on copyright infringement claim. |
| 6/9/2015 | Normand, Edward | Partner | 1.10 | Begin to review GPL-related briefs toward prospective oral argument. |
| 6/9/2015 | Cyruln k, Jason C. | Partner | 3.20 | Hearing preparation; met with T. Normand, P. Fattaruso regarding same; reviewed 2007 transcripts/presentations/briefs. |
| 6/9/2015 | Calvin, Michael H. | Paralegal | 2.20 | Assist attorney with preparation of materials for hearing on pending motions. |
| 6/9/2015 | Karadjas, Athanasi | Paralegal | 6.10 | Prepare materials for Hearing scheduled for June 12, 2015 per W. Tracy's request. |
| 6/9/2015 | Tracy, William | Paralegal | 7.60 | Preparation of materials for upcoming hearing.  Prepare binders of pending case materials. |
| 6/9/2015 | Fattaruso, Paul | Associate | 1.20 | Tel. conf. w/ J. Cyrulnik re: key issues for hearing on pending motions; legal research re: same; review key documents re: same; draft e-mail memorandum re: same. |
| 6/10/2015 | Singer, Stuart H. | Partner | 5.00 | Prepare for status conference on summary judgment motions |
| 6/10/2015 | Normand, Edward | Partner | 3.80 | Prepare for oral-argument/status conference before Court, including attention to e-mails re same, including Project Monterey slides, confs. re same. |
| 6/10/2015 | Cyruln k, Jason C. | Partner | 12.90 | Preparation for hearing. |
| 6/10/2015 | Tracy, William | Paralegal | 5.30 | Continue preparation of materials for upcoming hearing.  Review case history and status update submissions for accuracy. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 6/10/2015 | Fattaruso, Paul | Associate | 2.70 | Tel. conf. w/ J. Cyrulnik re: issues for hearing on pending motions; legal research re: same; review key documents re: same. |
| 6/11/2015 | Singer, Stuart H. | Partner | 7.50 | Prepare for and participate in status conference; discussion with co-counsel |
| 6/11/2015 | Normand, Edward | Partner | 8.50 | Prepare for and attend oral-argument/status conference before Court, New York to Utah, attention to e-mails and confs. client, co-counsel S. Singer, J. Cyruln k re same, attention to tortious interference slides, confs. re status/strategy in general. |
| 6/11/2015 | Cyruln k, Jason C. | Partner | 9.10 | Conference w court re pending claims and motions; meetings w SSinger, TNormand, RTibbits, BHatch re same. |
| 6/11/2015 | Tracy, William | Paralegal | 6.30 | Retrieve and forward select case materials requested by J. Cyrulnik.  Continue rebuild of drive.  Review storage materials for documents requested. |
| 6/11/2015 | Fattaruso, Paul | Associate | 3.10 | Legal research re: pending motions; review key documents re: same; tel. conf. w/ J. Cyrulnik re: same. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 6/12/2015 | Singer, Stuart H. | Partner | 0.40 | Provide summary for Judge Cahn |
| 6/12/2015 | Normand, Edward | Partner | 5.50 | Review & analyze select materials/briefing in follow-up of court comments and towards joint statement of undisputed facts (further to court order at 6-11 hearing), Utah to New York. |
| 6/12/2015 | Cyruln k, Jason C. | Partner | 2.50 | Legal research regarding limitation of damages in JDA; reviewed damages reports; call with P. Fattaruso regarding same. |
| 6/12/2015 | Tracy, William | Paralegal | 5.10 | Collect and prepare damages materials requested by J. Cyrulnik. Review collection of 2007 presentation materials.  Recall materials from storage for review. |
| 6/12/2015 | Fattaruso, Paul | Associate | 0.80 | Review & analyze JDA; tel. conf. w/ J. Cyruln k re: same. |
| 6/15/2015 | Normand, Edward | Partner | 2.10 | Attention to e-mails re court conference and related issues, and moving forward on proposed joint statement of undisputed facts. |
| 6/15/2015 | Cyruln k, Jason C. | Partner | 2.30 | Correspondence with trustee regarding settlement conference order; legal research regarding limitation of damages in JDA and SCO damages theories for unfair comp claim. |
| 6/15/2015 | Fattaruso, Paul | Associate | 2.70 | Legal research re: effect of JDA provision establishing limitation on liability; review key documents re: same; draft e-mail memorandum re: same. |
| 6/16/2015 | Singer, Stuart H. | Partner | 1.00 | Discuss strategy with Trustee |
| 6/16/2015 | Normand, Edward | Partner | 3.10 | Public-database research and review prior research and cases toward developing damages theory on Project Monterey for settlement demand. |
| 6/16/2015 | Cyruln k, Jason C. | Partner | 4.30 | Call with S. Singer, T. Normand, trustee regarding case update and next steps; legal research regarding damages; reviewed SCO damages reports; legal research regarding limitation of damages provisions; meetings with P. Fattaruso regarding same. |

| | | | | |
|---|---|---|---|---|
| 6/16/2015 | Fattaruso, Paul | Associate | 2.50 | Review & analyze expert reports re: Project Monterey claims; draft e-mail memorandum summarizing key points re: same. |
| 6/17/2015 | Singer, Stuart H. | Partner | 0.40 | Review mediator proposal and discuss with B Hatch |
| 6/17/2015 | Normand, Edward | Partner | 5.30 | Further public-database as well as Westlaw research and review of prior research toward developing damages theory on Project Monterey for settlement demand, attention to e-mails re same. |
| 6/17/2015 | Fattaruso, Paul | Associate | 1.60 | Review & analyze expert reports re: Project Monterey claims; draft e-mail memorandum summarizing key points re: same. |
| 6/18/2015 | Singer, Stuart H. | Partner | 2.50 | Analysis of settlement scenarios; communicate with Trustee; review info on experts |
| 6/18/2015 | Normand, Edward | Partner | 3.60 | Further work toward settlement demand with reliance on Project Monterey, review expert work in particular in some detail, summary e-mails re same; further review and update case law re disgorgement, distinctions between actual damages and disgorgement damages. |
| 6/18/2015 | Cyruln k, Jason C. | Partner | 2.70 | Met with T. Normand, P. Fattaruso regarding damages and settlement assessments. |
| 6/18/2015 | Fattaruso, Paul | Associate | 2.40 | Review & analyze key documents re: unfair competition claim; legal research re: same; draft outline of key issues re: same; tel. conf. w/ T. Normand, J. Cyrulnik re: same. |
| 6/19/2015 | Singer, Stuart H. | Partner | 1.70 | Settlement analysis; discuss with client |
| 6/19/2015 | Normand, Edward | Partner | 3.40 | Attention to summary e-mails concerning settlement demand with reliance on Project Monterey, finalize work re same; attention to IBM slide deck on unfair competition (sent to Court). |
| 6/19/2015 | Cyruln k, Jason C. | Partner | 3.30 | Revised summary of SCO damages assessment for distribution to trustee; prepared presentations for submission to court. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 6/19/2015 | Tracy, William | Paralegal | 6.30 | Locate and prepare presentation materials requested by court pursuant to request by J. Cyrulnik.  Continue rebuild of drive. |
| 6/19/2015 | Fattaruso, Paul | Associate | 1.40 | Review & analyze key documents & legal research re: unfair competition claim; draft e-mail memorandum re: same. |
| 6/22/2015 | Singer, Stuart H. | Partner | 0.50 | Finalize and discuss settlement offer |
| 6/22/2015 | Normand, Edward | Partner | 0.40 | Attention to IBM settlement letter and strategy/e-mails re same. |
| 6/22/2015 | Cyruln k, Jason C. | Partner | 1.30 | Exchanged settlement offers with IBM; calls with group regarding same. |
| 6/23/2015 | Singer, Stuart H. | Partner | 0.60 | Review settlement offer from IBM and discuss |
| 6/25/2015 | Cyruln k, Jason C. | Partner | 1.20 | Met with T. Normand regarding next steps on IBM Summary Judgment motion; correspondence regarding settlement offers and 56.1 statement. |
| 6/25/2015 | Fattaruso, Paul | Associate | 0.20 | Tel. conf. w/ J. Cyrulnik re: updated statements of fact for summary judgment motions. |
| 6/26/2015 | Singer, Stuart H. | Partner | 0.40 | Direct work re SJ fact reconciliation |
| 6/26/2015 | Cyruln k, Jason C. | Partner | 1.10 | Correspondence with opposing counsel regarding statement of facts; call with P. Fattaruso regarding same; correspondence with client, co-counsel regarding settlement. |
| 6/28/2015 | Cyruln k, Jason C. | Partner | 0.30 | Correspondence with Trustee, B. Hatch regarding settlement conference. |

| | | | | |
|---|---|---|---|---|
| 6/28/2015 | Fattaruso, Paul | Associate | 1.60 | Draft revised statement of facts re: unfair competition summary judgment motion; review key documents re: same. |
| 6/29/2015 | Normand, Edward | Partner | 1.50 | Read & edit P. Fattaruso version of statement of undisputed facts, review (in some cases re-review) related materials re same, attention to e-mails re same. |
| 6/29/2015 | Cyruln k, Jason C. | Partner | 3.50 | Call with D. Marriott regarding Statement of Undisputed Facts; meeting with T. Normand and P. Fattaruso regarding same; draft Statement of Undisputed Facts. |
| 6/29/2015 | Tracy, William | Paralegal | 5.20 | Continue electronic drive rebuild.  Image hard copy presentation materials onto drive. |
| 6/29/2015 | Fattaruso, Paul | Associate | 0.40 | Conf. w/ J. Cyrulnik re: revised statements of fact for summary judgment motions; review key documents re: same. |
| 6/30/2015 | Cyruln k, Jason C. | Partner | 1.80 | Revised draft Statement of Undisputed Facts. |
| 6/30/2015 | Fattaruso, Paul | Associate | 2.30 | Draft & revise proposed statement of facts re: unfair competition summary judgment motion; tel. conf. w/ J. Cyrulnik re: same. |
| 7/1/2015 | Cyruln k, Jason C. | Partner | 0.90 | Correspondence with opposing counsel regarding mediation. |
| 7/6/2015 | Tracy, William | Paralegal | 3.00 | Continue rebuild of litigation and background case files. |
| 7/7/2015 | Cyruln k, Jason C. | Partner | 1.20 | Correspondence with S. Singer, T. Normand regarding joint statement of undisputed facts. |
| 7/7/2015 | Tracy, William | Paralegal | 4.50 | Continue rebuild of litigation and background case files. |

| | | | | |
|---|---|---|---|---|
| 7/8/2015 | Normand, Edward | Partner | 1.50 | Read, analyze IBM turn-around of disputed/undisputed facts, attention to e-mails re same. |
| 7/8/2015 | Cyruln k, Jason C. | Partner | 4.40 | Correspondence with opposing counsel regarding joint statement of undisputed facts; reviewed IBM revision of statement, met with P. Fatarusso regarding same. |
| 7/8/2015 | Tracy, William | Paralegal | 3.70 | Continue rebuild of litigation and background case files. |
| 7/8/2015 | Fattaruso, Paul | Associate | 2.70 | Conf. w/ J. Cyrulnik re: statement of undisputed facts as to unfair competition summary judgment motion; review & revise same; review key documents re: same. |
| 7/9/2015 | Cyruln k, Jason C. | Partner | 3.20 | Drafted revision to joint statement of undisputed facts; calls with IBM regarding same; met with P. Fatarusso regarding same. |
| 7/10/2015 | Singer, Stuart H. | Partner | 1.50 | Review statement of undisputed facts and call re same |

| 7/10/2015 | Normand, Edward | Partner | 1.30 | Attention to BSF redline of IBM response on statement of undisputed facts, attention to e-mails re same. |
|---|---|---|---|---|
| 7/10/2015 | Cyruln k, Jason C. | Partner | 6.90 | Call with S. Singer, T. Normand, P. Fatarusso regarding strategy; drafted revision to joint statement of undisputed facts; calls with IBM regarding same; met with P. Fatarusso regarding same. |
| 7/10/2015 | Fattaruso, Paul | Associate | 1.10 | Tel. conf. w/ S. Singer, T. Normand, J. Cyrulnik re: Statement of Undisputed Facts for unfair competition summary judgment motion; review & revise same. |
| 7/13/2015 | Normand, Edward | Partner | 2.90 | Attention to IBM response on issue of competing redlines on statement of undisputed facts, attention to e-mails re same, draft and final correspondence from both sides re same. |
| 7/13/2015 | Cyruln k, Jason C. | Partner | 4.30 | Conferences with opposing counsel regarding revisions to joint statement of facts; reviewed letter to Court regarding adjournment. |
| 7/13/2015 | Fattaruso, Paul | Associate | 0.30 | Review & analyze IBM proposed joint statement of fact re: unfair competition summary judgment motion. |
| 7/14/2015 | Cyruln k, Jason C. | Partner | 1.60 | Reviewed Court's Order regarding adjournment and requirements for joint filing; correspondence with S. Singer, T. Normand, P. Fatarusso regarding same. |
| 7/14/2015 | Tracy, William | Paralegal | 3.10 | Continue rebuild of litigation and background case files. |
| 7/15/2015 | Tracy, William | Paralegal | 4.00 | Continue rebuild of litigation and background case files. |
| 7/15/2015 | Fattaruso, Paul | Associate | 0.30 | Review & revise draft statement of reconciled & disputed facts re: unfair competition claim. |
| 7/16/2015 | Tracy, William | Paralegal | 3.90 | Continue rebuild of litigation and background case files. |

| | | | | |
|---|---|---|---|---|
| 7/16/2015 | Fattaruso, Paul | Associate | 0.60 | Review & revise draft statement of reconciled & disputed facts re: unfair competition claim; tel. conf. w/ J. Cyrulnik re: same. |
| 7/17/2015 | Cyruln k, Jason C. | Partner | 1.90 | Revised proposed joint filing; call with D. Marriot regarding same. |
| 7/17/2015 | Fattaruso, Paul | Associate | 0.60 | Tel. conf. w/ J. Cyrulnik re: statement of reconciled and disputed facts re: unfair competition summary judgment motion; review and revise same. |
| 7/18/2015 | Normand, Edward | Partner | 1.10 | Attention to IBM proposed submissions regarding disputed/undisputed issues of fact, compare to prior drafts and e-mails. |
| 7/19/2015 | Cyruln k, Jason C. | Partner | 4.50 | Conferences with P. Fatarusso regarding revising joint statement; reviewed IBM proposal. |
| 7/19/2015 | Fattaruso, Paul | Associate | 8.90 | Review & revise draft statement of reconciled & disputed facts re: unfair competition claim; review & analyze key documents re: same; tel. conf. w/ J. Cyrulnik re: same. |
| 7/20/2015 | Normand, Edward | Partner | 1.40 | Attention to competing submissions regarding disputed/undisputed issues of facts, e-mails and confs. re same. |
| 7/20/2015 | Cyruln k, Jason C. | Partner | 15.30 | Revised joint statement, calls with S. Singer, T. Normand, P, Fatarusso regarding same; calls with opposing counsel regarding joint submission and SCO Statement of Additional Facts; drafted and filed letter to Court regarding need for separate submissions. |
| 7/20/2015 | Tracy, William | Paralegal | 2.70 | Assist in preparation of reconciled statement of facts. |
| 7/20/2015 | Fattaruso, Paul | Associate | 8.40 | Review & revise draft statement of reconciled & disputed facts re: unfair competition claim; review & analyze key documents re: same; tel. conf. w/ T. Normand, J. Cyrulnik re: same; tel. conf. w/ T. Normand, J. Cyrulnik, A. Mettler, D. Stanislaus re: same. |
| 7/21/2015 | Normand, Edward | Partner | 1.30 | Attention to filings and e-mails re disputed/undisputed issues of fact. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 7/21/2015 | Cyruln k, Jason C. | Partner | 3.20 | Reviewed IBM submission and follow-up letter; met with T. Normand, P. Fatarusso regarding same; correspondence with S. Singer, client regarding same. |
| 7/21/2015 | Fattaruso, Paul | Associate | 1.00 | Review & revise statement of reconciled & disputed facts re: unfair competition claim; review & revise draft letter to Court re: same. |
| 7/23/2015 | Cyruln k, Jason C. | Partner | 0.40 | Correspondence with B. Hatch regarding filing. |
| 8/6/2015 | Cyruln k, Jason C. | Partner | 0.20 | Correspondence with R. T bbits regarding status. |
| 8/7/2015 | Cyruln k, Jason C. | Partner | 0.10 | Call from R. Tibbitts re case status. |
| 8/10/2015 | Cyruln k, Jason C. | Partner | 0.20 | Corr w R. T bbitts. |
| 8/11/2015 | Normand, Edward | Partner | 0.50 | █████████████ r and attention to e-mails re same. |
| 10/16/2015 | Cyruln k, Jason C. | Partner | 0.30 | Correspondence with bankruptcy counsel, client regarding case status. |
| 11/3/2015 | Tracy, William | Paralegal | 2.00 | Clean and update electronic case files. |
| 11/4/2015 | Tracy, William | Paralegal | 5.20 | Review case archives and update case storage files.  Send certain case materials back to storage.  Clean and update electronic case files. |
| 11/5/2015 | Tracy, William | Paralegal | 3.50 | Review case archives and update case storage files.  Send certain case materials back to storage.  Clean and update electronic case files. |

| | | | | |
|---|---|---|---|---|
| 11/6/2015 | Tracy, William | Paralegal | 2.40 | Clean and update electronic case files. |
| 12/28/2015 | Karadjas, Athanasi | Paralegal | 0.10 | Communications with M. Curtis re documents for Hon. Nuffer. |
| 12/29/2015 | Karadjas, Athanasi | Paralegal | 0.30 | Prepare duplicate set of documents for Hon. Nuffer. |
| 1/21/2016 | Tracy, William | Paralegal | 2.80 | Box and move materials from workroom to storage.  Update storage log. |
| 1/27/2016 | Singer, Stuart H. | Partner | 0.30 | Call with R Tibitts re status |
| 2/6/2016 | Cyruln k, Jason C. | Partner | 1.30 | Reviewed summary judgment decision; correspondence with P. Fatarusso regarding summary judgment decision on unfair comp. and remaining claims. |
| 2/6/2016 | Fattaruso, Paul | Associate | 0.50 | Review & analyze order granting IBM's summary judgment motion re: SCO's sixth cause of action for unfair competition. |
| 2/8/2016 | Normand, Edward | Partner | 3.60 | Read, analyze Court order & opinion on unfair competition, attention to e-mails and case law re same, review motion papers re same. |
| 2/8/2016 | Cyruln k, Jason C. | Partner | 1.40 | Correspondence with trustee and bankruptcy counsel regarding appeal; met with P. Fatarusso regarding same; reviewed additional order regarding SCO. |
| 2/8/2016 | Fattaruso, Paul | Associate | 0.30 | Review & analyze decision & order granting summary judgment on tortious interference claims. |
| 2/9/2016 | Normand, Edward | Partner | 3.60 | Read, analyze Court order & opinion on tortious interference, attention to e-mails and case law re same, review motion papers re same. |

| 2/9/2016 | Cyruln k, Jason C. | Partner | 0.70 | Correspondence with S. Singer, T. Normand, P. Fatarusso regarding appeal assessment and two summary judgment rulings, and appeal of denial of SCO's motion for leave to amend. |
| 2/11/2016 | Cyruln k, Jason C. | Partner | 12.00 | Call with S. Singer, T. Normand regarding summary judgment decision and appeal assessment, recommendation to trustee. |
| 2/15/2016 | Cyruln k, Jason C. | Partner | 1.10 | Correspondence w RTibbitts re appeal of court's SJ orders |
| 2/18/2016 | Normand, Edward | Partner | 2.20 | Calls re status, strategy on appeal from court's orders granting summary judgment to IBM, review accumulated material re same. |
| 2/18/2016 | Cyruln k, Jason C. | Partner | 1.30 | Call with Trustee, client, S. Singer, T. Normand regarding appeal and summary judgment. |
| 2/22/2016 | Holcomb, Nathan | Counsel | 1.40 | Research re: appeal of denial of motion to amend. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 2/23/2016 | Normand, Edward | Partner | 2.80 | Read/review briefing/order on motion for leave to file third amended complaint; status teleconf. re inclusion of same in appeal. |
| 2/23/2016 | Cyruln k, Jason C. | Partner | 1.20 | Call with S. Singer, T. Normand regarding 54b. |
| 2/23/2016 | Holcomb, Nathan | Counsel | 7.50 | Research re: appeal of denial of motion to amend. |
| 2/24/2016 | Singer, Stuart H. | Partner | 0.30 | Discuss appeal decision with client and R T bbitts |
| 2/25/2016 | Normand, Edward | Partner | 2.80 | Read, consider lengthy R. Tibbitts e-mail re pursuing appeal from granting of IBM summary judgment motions, follow up with some research. |
| 2/26/2016 | Normand, Edward | Partner | 2.80 | Research, draft, revise, attention to e-mails re filing of draft Rule 54(b) papers. |
| 3/11/2016 | Tracy, William | Paralegal | 3.30 | Review docket and orders incorporated in March 1st Judgment. Draft Notice of Appeal. |
| 3/25/2016 | Tracy, William | Paralegal | 4.00 | Update case files.  Review 10th Cir. rules regarding notice of appeal. |
| 3/29/2016 | Normand, Edward | Partner | 0.50 | Attention to prior briefing re notice of appeal. |
| 3/29/2016 | Tracy, William | Paralegal | 2.70 | Finalize and file Notice of Appeal. |
| 3/30/2016 | Tracy, William | Paralegal | 4.30 | Review Tenth Circuit rules regarding appearances and transcript request forms. Draft Docketing Statement.  Review 2009 & 2010 appeal filings. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 3/31/2016 | Tracy, William | Paralegal | 5.10 | Preparation of Notices of appearance for all counsel. Review relevant transcripts for appeal and prepare transcript request forms. Update case calendar. |
| 4/1/2016 | Cyruln k, Jason C. | Partner | 1.50 | Correspondence with S. Singer, T. Normand, W Tracy regarding appeal. |
| 4/1/2016 | Tracy, William | Paralegal | 3.20 | Review case materials. Organize drive. |
| 4/12/2016 | Cyruln k, Jason C. | Partner | 1.10 | Call with T. Normand, P. Fattaruso regarding pre-argument statement drafting. |
| 4/12/2016 | Tracy, William | Paralegal | 5.70 | Preparation of docketing statement, transcript request forms and notices of appearance. |
| 4/12/2016 | Fattaruso, Paul | Associate | 1.50 | Draft docketing statement for appeal; review & analyze key documents re: same. |
| 4/13/2016 | Normand, Edward | Partner | 1.00 | Review and approve docketing statement, attention to prior filings and e-mails re same. |
| 4/13/2016 | Cyruln k, Jason C. | Partner | 2.10 | Revised pre-argument statement drafting. |
| 4/13/2016 | Tracy, William | Paralegal | 7.80 | Finalize and file 10th circuit docketing statement, transcript request and notices of appearance. |
| 4/13/2016 | Fattaruso, Paul | Associate | 1.00 | Review & revise docketing statement for appeal; review & analyze key documents re: same. |
| 4/14/2016 | Tracy, William | Paralegal | 1.70 | Forward transcript request forms to Court Reporters and calendar upcoming dates. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 4/15/2016 | Tracy, William | Paralegal | 7.90 | Review case materials.  Organize drive. |
| 4/20/2016 | Tracy, William | Paralegal | 3.90 | Review case materials. |
| 4/21/2016 | Tracy, William | Paralegal | 4.90 | Box materials for storage and review relevant appeal materials on drive.  Review tenth circuit practice rules for upcoming deadlines. |
| 4/22/2016 | Tracy, William | Paralegal | 4.00 | Reorganize electronic case drive.  Review background materials. |
| 4/26/2016 | Tracy, William | Paralegal | 5.20 | Review case background materials and assemble potential appendix materials. |
| 4/27/2016 | Tracy, William | Paralegal | 6.30 | Continue review and assembly of materials for appeal.  Update case files. |
| 4/28/2016 | Tracy, William | Paralegal | 3.90 | Review case background materials and assemble potential appendix materials. |
| 4/29/2016 | Tracy, William | Paralegal | 5.90 | Download missing materials from PACER. Reorganize case drive. Continue to locate materials necessary for appeal. |
| 5/3/2016 | Tracy, William | Paralegal | 4.80 | Review and isolate materials for 10th Cir. Appendix. |
| 5/4/2016 | Tracy, William | Paralegal | 6.80 | Review materials for 10th Cir. Appendix. Compile index of potential materials |
| 5/6/2016 | Tracy, William | Paralegal | 3.70 | Review materials for 10th Cir. Appendix. Compile index of potential materials |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 5/17/2016 | Tracy, William | Paralegal | 5.70 | Submission of Attorney Admission Application. Review materials for appeal appendix. |
| 5/18/2016 | Tracy, William | Paralegal | 4.60 | Review materials for 10th Cir. Appendix. Compile index of potential materials. |
| 5/19/2016 | Tracy, William | Paralegal | 3.50 | Review materials for 10th Cir. Appendix. Compile index of potential materials |
| 5/20/2016 | Tracy, William | Paralegal | 6.50 | Review materials for 10th Cir. Appendix. Compile index of potential materials |
| 5/24/2016 | Tracy, William | Paralegal | 2.80 | Update files with new filings.  Review and isolate appendix materials. |
| 5/25/2016 | Tracy, William | Paralegal | 4.80 | Review of appendix materials and orders on appeal. |
| 5/26/2016 | Tracy, William | Paralegal | 6.00 | Review materials for 10th circuit appendix. |
| 5/31/2016 | Tracy, William | Paralegal | 9.20 | Review potential appeal appendix materials. Begin index of appendix |
| 6/1/2016 | Tracy, William | Paralegal | 8.70 | Preparation of materials for 10th Circuit Appeal Appendix re: review case materials for documents necessary for appendix. Create index listing all potential appendix materials. |
| 6/2/2016 | Tracy, William | Paralegal | 7.80 | Continued preparation of appeal appendix and review of potential appeal materials. Continue preparation of index. |
| 6/3/2016 | Tracy, William | Paralegal | 6.00 | Continued preparation of appeal appendix and review of potential appeal materials. Continue preparation of index. |

| | | | | |
|---|---|---|---|---|
| 6/7/2016 | Tracy, William | Paralegal | 6.50 | Continued preparation of appeal appendix and review of potential appeal materials. Continue preparation of index. |
| 6/8/2016 | Tracy, William | Paralegal | 3.70 | Continued preparation of appeal appendix and review of potential appeal materials. Continue preparation of index. |
| 6/9/2016 | Tracy, William | Paralegal | 8.90 | Preparation of materials for appeal appendix. |
| 6/10/2016 | Tracy, William | Paralegal | 7.00 | Preparation of materials for appeal appendix. |
| 6/14/2016 | Tracy, William | Paralegal | 10.20 | Preparation of materials for appeal appendix. |
| 6/15/2016 | Tracy, William | Paralegal | 5.00 | Preparation of materials for appeal appendix. |

| | | | | |
|---|---|---|---|---|
| 6/16/2016 | Tracy, William | Paralegal | 4.00 | Preparation of materials for appeal appendix. |
| 6/17/2016 | Tracy, William | Paralegal | 5.20 | Preparation of materials for appeal appendix. |
| 6/20/2016 | Tracy, William | Paralegal | 8.10 | Preparation of materials for appeal appendix. |
| 6/21/2016 | Cyruln k, Jason C. | Partner | 1.20 | Call with M. Ehrlich regarding deadlines, motions, and record; correspondence with W. Tracy regarding same. |
| 6/24/2016 | Tracy, William | Paralegal | 9.40 | Preparation of materials for appeal appendix. |
| 6/27/2016 | Tracy, William | Paralegal | 9.00 | Preparation of materials for appeal appendix. |
| 6/28/2016 | Tracy, William | Paralegal | 7.90 | Preparation of materials for appeal appendix. |
| 6/29/2016 | Tracy, William | Paralegal | 8.90 | Preparation of materials for appeal appendix. |
| 6/30/2016 | Tracy, William | Paralegal | 4.70 | Review potential new materials for appeal appendix.  Review materials submitted with 2004 Motion for Leave. |
| 7/1/2016 | Tracy, William | Paralegal | 8.20 | Review and prepare materials for appeal appendix |
| 7/4/2016 | Cyruln k, Jason C. | Partner | 0.30 | Correspondence with T. Normand, P, Fattarusso regarding appeal brief. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 7/6/2016 | Normand, Edward | Partner | 1.50 | Status conf. team members and teleconf. D. McBride re status, strategy regarding appellate brief and other points. |
| 7/6/2016 | Cyruln k, Jason C. | Partner | 0.90 | Meeting with T. Normand, P. Fattaruso, W. Tracy regarding appeal, appendix, briefing |
| 7/6/2016 | Fattaruso, Paul | Associate | 0.20 | Conf. w/ T. Normand, J. Cyrulnik, W. Tracy re: appeal. |
| 7/7/2016 | Tracy, William | Paralegal | 4.60 | Research and preparation of motion for extension of time, motion for permission to file under seal and motion for permission to eliminate TOC from appendix volumes. |
| 7/8/2016 | Tracy, William | Paralegal | 4.70 | Preparation of materials relevant to appeal. Pull and isolate materials. |
| 7/8/2016 | Fattaruso, Paul | Associate | 1.00 | Conf. w/ H. Harvey re: appeal brief; review & analyze key documents re: same. |
| 7/10/2016 | Harvey, William | Summer Assoc | 2.20 | Review of summary judgment motions and orders per P. Fattaruso |
| 7/11/2016 | Harvey, William | Summer Assoc | 3.50 | Review of summary judgment motions and orders per P. Fattaruso |
| 7/12/2016 | Tracy, William | Paralegal | 5.30 | Continue draft motion for extension pursuant to request by J. Cyrulnik. |
| 7/12/2016 | Fattaruso, Paul | Associate | 0.90 | Review & analyze key documents & legal research re: appeal brief; draft e-mail memorandum re: same. |
| 7/12/2016 | Harvey, William | Summer Assoc | 5.30 | Review of order and motions for summary judgment per P Fattaruso |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 7/13/2016 | Normand, Edward | Partner | 1.90 | Attention to P. Fattaruso e-mail re SCO research topics, analyze same, public-database research re same. |
| 7/13/2016 | Cyruln k, Jason C. | Partner | 3.30 | Drafted motion for extension of time to file appeal, related issues; met with W. Tracy re same. |
| 7/13/2016 | Tracy, William | Paralegal | 6.50 | Continue review of materials for appeal appendix. |
| 7/13/2016 | Fattaruso, Paul | Associate | 3.00 | Conf. w/ W. Harvey re: appeal brief; review & analyze key documents re: same; draft e-mail memorandum re: same. |
| 7/13/2016 | Harvey, William | Summer Assoc | 5.80 | Research for and drafting brief for appealing summary judgment per P. Fattaruso |
| 7/14/2016 | Cyruln k, Jason C. | Partner | 2.50 | Correspondence with Cravath regarding motions and appendix. |
| 7/14/2016 | Tracy, William | Paralegal | 7.70 | Continued review of potential new materials for appendix. |
| 7/14/2016 | Harvey, William | Summer Assoc | 2.30 | Research and outlining for appeal of summary judgment per P. Fattaruso |
| 7/15/2016 | Harvey, William | Summer Assoc | 2.10 | Research re appeal of summary judgment per P. Fattaruso |
| 7/17/2016 | Harvey, William | Summer Assoc | 4.10 | Research and outline re appeal of summary judgment on unfair competition claim per P. Fattaruso |
| 7/18/2016 | Harvey, William | Summer Assoc | 5.90 | Research and outlining for unfair competition portion of appeal per P. Fattaruso |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 7/19/2016 | Tracy, William | Paralegal | 2.00 | Preparation of Motion for Extension of Time. |
| 7/19/2016 | Harvey, William | Summer Assoc | 3.60 | Research and outlining for unfair competition part of appeal per P. Fattaruso |
| 7/20/2016 | Fattaruso, Paul | Associate | 1.20 | Review & analyze key documents & legal research re: appeal brief; conf. w/ W. Harvey re: same. |
| 7/20/2016 | Harvey, William | Summer Assoc | 7.20 | Research for, outlining, discussing appeal for unfair competition summary judgment per P. Fattaruso |
| 7/21/2016 | Cyruln k, Jason C. | Partner | 1.50 | Drafted motion for extension and correspondence w Cravath re same |
| 7/21/2016 | Harvey, William | Summer Assoc | 7.00 | Research for and drafting appeal for unfair competition summary judgment per P. Fattaruso |
| 7/25/2016 | Cyruln k, Jason C. | Partner | 0.80 | Call with Cravath regarding briefing schedule. |
| 7/25/2016 | Harvey, William | Summer Assoc | 4.00 | Researching and drafting appeal re unfair competition per P. Fattaruso |
| 7/26/2016 | Tracy, William | Paralegal | 5.10 | Preparation, finalization and filing of Motion for Extension. |
| 7/26/2016 | Harvey, William | Summer Assoc | 6.70 | Researching and drafting appeal re unfair competition per P. Fattaruso |
| 7/27/2016 | Harvey, William | Summer Assoc | 4.40 | Researching and drafting appeal re unfair competition per P. Fattaruso |

| 7/28/2016 | Tracy, William | Paralegal | 4.90 | Preparation of Motion for Permission to File Under Seal and Remove TOC from Appendix Volumes. |
|---|---|---|---|---|
| 7/28/2016 | Harvey, William | Summer Assoc | 8.00 | Researching and drafting appeal re unfair competition and tortious interference per P. Fattaruso |
| 7/29/2016 | Tracy, William | Paralegal | 4.60 | Preparation of Motion for Permission to File Under Seal and Remove TOC from Appendix Volumes. |
| 7/29/2016 | Tracy, William | Paralegal | 1.40 | Update case files. |
| 7/29/2016 | Fattaruso, Paul | Associate | 3.30 | Review & analyze key documents & legal research re: appeal brief; draft e-mail memorandum re: same. |
| 7/29/2016 | Harvey, William | Summer Assoc | 7.10 | Researching and drafting appeal re tortious interference per P. Fattaruso |

| 8/1/2016 | Cyruln k, Jason C. | Partner | 1.20 | Revised motion to file under seal and omit table of contents. |
| 8/1/2016 | Harvey, William | Summer Assoc | 7.10 | Researching and drafting appeal re tortious interference per P. Fattaruso |
| 8/2/2016 | Fattaruso, Paul | Associate | 1.20 | Review & analyze tortious interference summary judgment opinion; draft e-mail memorandum re: same. |
| 8/2/2016 | Harvey, William | Summer Assoc | 5.20 | Researching and drafting tortious interference portion of argument section of appeal per P. Fattaruso |
| 8/3/2016 | Harvey, William | Summer Assoc | 4.00 | Researching and drafting tortious interference portion of argument section of appeal per P. Fattaruso |
| 8/4/2016 | Harvey, William | Summer Assoc | 5.70 | Researching and drafting tortious interference portion of argument section of appeal per P. Fattaruso |
| 8/5/2016 | Normand, Edward | Partner | 1.20 | Draft, review case law re portions of draft appeal brief. |
| 8/5/2016 | Fattaruso, Paul | Associate | 0.30 | Review & analyze draft appeal brief. |
| 8/5/2016 | Harvey, William | Summer Assoc | 8.00 | Researching and drafting tortious interference portion of argument section of appeal per P. Fattaruso |
| 8/8/2016 | Normand, Edward | Partner | 1.30 | Work on discrete aspects of appeal brief. |
| 8/8/2016 | Fattaruso, Paul | Associate | 2.10 | Draft appeal brief; review key documents re: same. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 8/8/2016 | Harvey, William | Summer Assoc | 7.30 | Researching and drafting denial of motion to amend complaint portion of argument section of appeal per P. Fattaruso |
| 8/9/2016 | Normand, Edward | Partner | 1.00 | Draft, review case law re portions of draft appeal brief. |
| 8/9/2016 | Cyruln k, Jason C. | Partner | 0.40 | Correspondence with W. Tracy regarding appeal papers and Cravath position on motions. |
| 8/9/2016 | Tracy, William | Paralegal | 3.20 | Transfer proposed appendix materials to appellate vendor for appendix preparation. |
| 8/9/2016 | Fattaruso, Paul | Associate | 0.30 | Draft appeal brief; review key documents re: same. |
| 8/9/2016 | Harvey, William | Summer Assoc | 7.60 | Researching and drafting denial of motion to amend complaint portion of argument section of appeal per P. Fattaruso |
| 8/9/2016 | Prince, Shannon | Summer Assoc | 1.60 | Analyze decisions and current draft of appeal in preparation to contribute to draft of appeal per P. Fattaruso; conf. with P. Fattaruso re same. |
| 8/10/2016 | Normand, Edward | Partner | 1.40 | Draft, review case law re portions of draft appeal brief. |
| 8/10/2016 | Fattaruso, Paul | Associate | 0.40 | Conf. w/ S. Prince re: appeal brief; review & analyze key documents re: same. |
| 8/10/2016 | Harvey, William | Summer Assoc | 8.00 | Researching and drafting denial of motion to amend complaint portion of argument section of appeal per P. Fattaruso |
| 8/10/2016 | Prince, Shannon | Summer Assoc | 4.60 | Analyze materials in preparation to help draft appeal brief per P. Fattaruso; analyze materials in preparation for drafting statement of case for appeal brief per P. Fattaruso; conf. with P. Fattaruso re same. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 8/11/2016 | Fattaruso, Paul | Associate | 0.50 | Review & analyze key documents re: appeal brief. |
| 8/11/2016 | Harvey, William | Summer Assoc | 6.70 | Researching and drafting denial of motion to amend complaint portion of argument section of appeal per P. Fattaruso |
| 8/11/2016 | Prince, Shannon | Summer Assoc | 3.90 | Draft statement of facts for appeal brief per P. Fattaruso. |
| 8/12/2016 | Normand, Edward | Partner | 0.90 | Draft, review case law re portions of draft appeal brief. |
| 8/12/2016 | Fattaruso, Paul | Associate | 0.70 | Conf. w/ W. Harvey re: appeal brief; review & revise draft appeal brief. |
| 8/12/2016 | Harvey, William | Summer Assoc | 4.50 | Researching and drafting denial of motion to amend complaint portion of argument section of appeal per P. Fattaruso |
| 8/12/2016 | Prince, Shannon | Summer Assoc | 6.00 | Draft statement of facts for appeal brief per P. Fattaruso. |
| 8/15/2016 | Normand, Edward | Partner | 1.20 | Draft, review case law re portions of draft appeal brief. |
| 8/15/2016 | Fattaruso, Paul | Associate | 4.50 | Review & revise draft appeal brief; review & analyze key documents and legal authority re: same. |
| 8/15/2016 | Prince, Shannon | Summer Assoc | 6.00 | Draft statement of facts for appeal brief per P. Fattaruso. |
| 8/16/2016 | Normand, Edward | Partner | 1.60 | Draft, review case law re portions of draft appeal brief. |

| 8/16/2016 | Fattaruso, Paul | Associate | 1.80 | Review & revise draft appeal brief; review & analyze key documents and legal authority re: same. |
| 8/16/2016 | Prince, Shannon | Summer Assoc | 8.10 | Draft statement of facts and research standard of review per P. Fattaruso; teleconf. with P. Fattaruso re same. |
| 8/17/2016 | Normand, Edward | Partner | 1.00 | Draft, review case law re portions of draft appeal brief. |
| 8/17/2016 | Tracy, William | Paralegal | 3.70 | Review proposed TOC for appendix. |
| 8/17/2016 | Prince, Shannon | Summer Assoc | 6.90 | Research standard of review per P. Fattaruso; draft and edit appeal brief per P. Fattaruso. |
| 8/18/2016 | Fattaruso, Paul | Associate | 0.80 | Review & revise draft appeal brief; review & analyze key documents and legal authority re: same. |
| 8/18/2016 | Prince, Shannon | Summer Assoc | 5.70 | Edit and draft appeal brief per P. Fattaruso. |
| 8/19/2016 | Fattaruso, Paul | Associate | 9.10 | Review & revise draft appeal brief; review & analyze key documents and legal authority re: same. |
| 8/19/2016 | Prince, Shannon | Summer Assoc | 4.70 | Drafting appeal brief per P. Fattaruso. |
| 8/20/2016 | Fattaruso, Paul | Associate | 0.80 | Review & revise draft appeal brief; review & analyze key documents and legal authority re: same. |
| 8/21/2016 | Fattaruso, Paul | Associate | 0.80 | Review & revise draft appeal brief; review & analyze key documents and legal authority re: same. |

| 8/22/2016 | Normand, Edward | Partner | 2.00 | Teleconf. team re draft appeal brief; read, consider current draft brief; fairly extensive public-database research re same. |
| 8/22/2016 | Cyruln k, Jason C. | Partner | 0.80 | Call with T. Normand, P. Fatarusso regarding appeal brief; revised appendix. |
| 8/22/2016 | Tracy, William | Paralegal | 4.90 | Review proposed appendix and comments/additions from CSM. Update proposed appendix TOC. |
| 8/22/2016 | Fattaruso, Paul | Associate | 0.40 | Teleconf. w/ T. Normand, J. Cyrulnik re: appeal brief; review & revise same. |
| 8/23/2016 | Normand, Edward | Partner | 0.90 | Work on draft appeal brief, review orders re same. |
| 8/23/2016 | Cyruln k, Jason C. | Partner | 2.50 | Correspondence with W. Tracy, opposing counsel regarding IBM revisions to appendix; legal research regarding same. |

| 8/24/2016 | Normand, Edward | Partner | 1.70 | Review and revise sections of draft appeal brief, review selected case law re same, attention to e-mails re same. |
| 8/24/2016 | Cyruln k, Jason C. | Partner | 2.50 | Revised appeal brief; correspondence with opposing counsel regarding appendix; calls with W. Tracy regarding same. |
| 8/24/2016 | Tracy, William | Paralegal | 3.80 | Preparation of revised motion for permission to file under seal. Review proposed TOC for appendix. |
| 8/24/2016 | Fattaruso, Paul | Associate | 8.00 | Review & revise draft appeal brief; review & analyze key documents and legal authority re: same. |
| 8/25/2016 | Normand, Edward | Partner | 1.40 | Revise statement of facts of draft appeal brief, attention to other aspects of brief, teleconfs. J. Cyruln k, P. Fattaruso re same, attention to e-mails re same. |
| 8/25/2016 | Cyruln k, Jason C. | Partner | 9.80 | Drafted/revised appeal brief; calls with T. Normand, P. Fatarusso regarding same; revised motion for leave to file under seal; correspondence with opposing counsel regarding same. |
| 8/25/2016 | Tracy, William | Paralegal | 4.00 | Review current appeal brief draft.  Begin research on appendix citation project. |
| 8/25/2016 | Fattaruso, Paul | Associate | 4.30 | Review & revise draft appeal brief; review & analyze key documents and legal authority re: same. |
| 8/26/2016 | Normand, Edward | Partner | 3.90 | Further draft, edit, review, finalize draft appeal brief for S. Singer review, attention to e-mails re same. |
| 8/26/2016 | Cyruln k, Jason C. | Partner | 1.50 | Revised appeal brief. |
| 8/26/2016 | Tracy, William | Paralegal | 9.20 | Preparation of appendix citations in opening appeal brief. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 8/26/2016 | Fattaruso, Paul | Associate | 4.40 | Review & revise draft appeal brief; review & analyze key documents and legal authority re: same. |
| 8/27/2016 | Tracy, William | Paralegal | 8.50 | Preparation of appendix citations in opening appeal brief. |
| 8/28/2016 | Tracy, William | Paralegal | 6.80 | Preparation of appendix citations in opening appeal brief. |
| 8/29/2016 | Normand, Edward | Partner | 1.10 | Attention to revisions and redlines and teleconf. and e-mails re same. |
| 8/29/2016 | Tracy, William | Paralegal | 5.20 | Preparation of appendix citations in opening appeal brief. |
| 8/29/2016 | Fattaruso, Paul | Associate | 4.00 | Review & revise draft appeal brief; review & analyze key documents and legal authority re: same. |
| 8/30/2016 | Singer, Stuart H. | Partner | 3.00 | Review revised brief |
| 8/30/2016 | Normand, Edward | Partner | 2.50 | Read, revise, attention to finalizing brief on appeal, attention to e-mails re same. |
| 8/30/2016 | Tracy, William | Paralegal | 11.90 | Preparation of appendix citations in opening appeal brief. |
| 8/30/2016 | Fattaruso, Paul | Associate | 7.10 | Review & revise draft appeal brief; review & analyze key documents and legal authority re: same. |
| 8/30/2016 | Holliday, Scott | Legal Assistan | 4.00 | Proofread Appeal Brief |

| | | | | |
|---|---|---|---|---|
| 8/31/2016 | Singer, Stuart H. | Partner | 2.00 | Final review of brief |
| 8/31/2016 | Normand, Edward | Partner | 1.50 | Read, revise, attention to finalizing brief on appeal, attention to e-mails re same. |
| 8/31/2016 | Cyruln k, Jason C. | Partner | 4.40 | Finalized brief and appendix for filing. |
| 8/31/2016 | Tracy, William | Paralegal | 10.40 | Preparation of appendix citations in opening appeal brief. |
| 8/31/2016 | Fattaruso, Paul | Associate | 3.60 | Review, revise, & finalize appeal brief. |
| 9/1/2016 | Cyruln k, Jason C. | Partner | 2.30 | Correspondence with IBM counsel regarding sealing of record and supplementation of motion in 10th circuit and request for extension of time to oppose. |
| 9/6/2016 | Cyruln k, Jason C. | Partner | 1.30 | Reviewed revised sealing motion/proposed appendix. |
| 9/6/2016 | Tracy, William | Paralegal | 7.40 | Review appendix materials and determine which volumes need to be kept under seal. |
| 9/7/2016 | Cyruln k, Jason C. | Partner | 0.70 | Correspondence with opposing counsel, W. Tracy regarding filing brief without sealing and revising motion to seal; filed supplement to motion to seal. |
| 9/7/2016 | Tracy, William | Paralegal | 3.90 | Continue review of proposed confidential materials.  Draft amended motion for permission to file under seal. |
| 9/8/2016 | Cyruln k, Jason C. | Partner | 1.30 | Revised motion to file under seal supplement. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 9/8/2016 | Tracy, William | Paralegal | 1.00 | Revise draft amended motion. |
| 9/12/2016 | Tracy, William | Paralegal | 1.30 | Finalize and file amended motion |
| 9/16/2016 | Cyruln k, Jason C. | Partner | 0.40 | Finalized second supplement to motion to seal. |
| 9/16/2016 | Tracy, William | Paralegal | 0.80 | File Second Amended motion. |
| 11/3/2016 | Normand, Edward | Partner | 1.80 | Read, consider IBM opposition brief on appeal. |
| 11/3/2016 | Cyruln k, Jason C. | Partner | 0.40 | Correspondence with client regarding IBM opposition and SCO reply. |
| 11/3/2016 | Tracy, William | Paralegal | 2.40 | Review opposition brief.  update case files. |
| 11/3/2016 | Fattaruso, Paul | Associate | 3.00 | Conf. w/ K. Roche re: appeal reply brief; review & analyze key documents re: same. |
| 11/3/2016 | Roche, Kyle | Associate | 6.90 | Review SCO case background. |
| 11/4/2016 | Fattaruso, Paul | Associate | 0.30 | Conf. w/ K. Roche re: appeal reply brief. |
| 11/4/2016 | Roche, Kyle | Associate | 7.00 | Draft Appellate Reply Brief |

| 11/5/2016 | Roche, Kyle | Associate | 6.20 | Draft Appellate Reply Brief |
| 11/6/2016 | Roche, Kyle | Associate | 6.50 | Draft Appellate Reply Brief |
| 11/7/2016 | Cyruln k, Jason C. | Partner | 1.40 | Correspondence with S. Singer; W. Tracy regarding appendix. |
| 11/7/2016 | Roche, Kyle | Associate | 6.20 | Draft Appellate Reply Brief |
| 11/8/2016 | Tracy, William | Paralegal | 2.40 | Review costs associated with appendix preparation.  Correspond with appellate filer re: invoice for appendix. |
| 11/8/2016 | Fattaruso, Paul | Associate | 0.90 | Conf. w/ K. Roche re: appeal reply brief. |

| | | | | |
|---|---|---|---|---|
| 11/8/2016 | Roche, Kyle | Associate | 9.10 | Draft Appellate Reply Brief. |
| 11/9/2016 | Roche, Kyle | Associate | 10.20 | Draft Appellate Reply Brief. |
| 11/10/2016 | Roche, Kyle | Associate | 1.10 | Draft Appellate Reply Brief |
| 11/12/2016 | Fattaruso, Paul | Associate | 3.70 | Review & revise draft appeal reply brief. |
| 11/13/2016 | Fattaruso, Paul | Associate | 0.70 | Conf. w/ K. Roche re: appeal reply brief. |
| 11/13/2016 | Roche, Kyle | Associate | 6.40 | Draft Appellate Reply Brief |
| 11/14/2016 | Fattaruso, Paul | Associate | 0.90 | Review & revise draft appeal reply brief. |
| 11/14/2016 | Roche, Kyle | Associate | 10.10 | Draft Appellate Reply Brief |
| 11/15/2016 | Fattaruso, Paul | Associate | 3.00 | Review & revise draft appeal reply brief. |
| 11/15/2016 | Roche, Kyle | Associate | 5.40 | Draft Appellate Reply Brief |
| 11/16/2016 | Normand, Edward | Partner | 1.90 | Begin to revise reply brief on appeal. |

| | | | | |
|---|---|---|---|---|
| 11/16/2016 | Fattaruso, Paul | Associate | 1.70 | Review & revise draft appeal reply brief. |
| 11/16/2016 | Roche, Kyle | Associate | 9.10 | Draft Appellate Reply Brief |
| 11/17/2016 | Singer, Stuart H. | Partner | 1.20 | Review reply brief |
| 11/17/2016 | Normand, Edward | Partner | 3.20 | Read, analyze, revise SCO reply brief on appeal and distribute for comment. |
| 11/17/2016 | Fattaruso, Paul | Associate | 0.20 | Review appeal reply brief. |
| 11/18/2016 | Normand, Edward | Partner | 2.80 | Revise SCO reply brief, inputting and expanding on S. Singer mark-up, on appeal and distribute for comment, review further redlines (P. Fattaruso summary) re same. |
| 11/18/2016 | Tracy, William | Paralegal | 4.90 | Review and code reply brief.  Cite check case law. |
| 11/18/2016 | Fattaruso, Paul | Associate | 0.40 | Review & revise appeal reply brief; conf. w/ K. Roche re: same. |
| 11/18/2016 | Roche, Kyle | Associate | 6.00 | Draft Appellate Reply Brief |
| 11/20/2016 | Roche, Kyle | Associate | 1.40 | Review Applellate Brief |
| 11/21/2016 | Normand, Edward | Partner | 0.70 | Finalize reply brief on appeal for filing. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 11/21/2016 | Cyruln k, Jason C. | Partner | 3.90 | Revised and finalized reply brief; integrated client comments. |
| 11/21/2016 | Tracy, William | Paralegal | 4.80 | Assist in preparation and filing of Reply Brief pursuant to request by T. Normand. |
| 11/21/2016 | Roche, Kyle | Associate | 3.20 | Draft Appellate Reply Brief |
| 1/11/2017 | Tracy, William | Paralegal | 5.90 | Calendar upcoming oral argument date. Download and prepare oral argument acknowledgment form.  Prepare materials for oral argument.  Update storage index and prep materials for archive. |
| 1/13/2017 | Tracy, William | Paralegal | 2.00 | Prep materials for archive.  Update storage index. |
| 1/16/2017 | Normand, Edward | Partner | 1.20 | Public-database update of research on Tenth Circuit argument. |
| 1/18/2017 | Tracy, William | Paralegal | 1.10 | Update case files |
| 1/19/2017 | Tracy, William | Paralegal | 4.80 | Finalize and file oral argument acknowledgment form.  Prepare materials for oral argument. |
| 2/7/2017 | Normand, Edward | Partner | 1.20 | Review materials towards oral-argument preparation. |
| 2/14/2017 | Cyruln k, Jason C. | Partner | 0.20 | Correspondence with T. Normand regarding argument. |
| 2/27/2017 | Normand, Edward | Partner | 2.20 | Further preparation for 10th Circuit oral argument. |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 3/6/2017 | Normand, Edward | Partner | 1.10 | Prepare for oral argument. |
| 3/7/2017 | Normand, Edward | Partner | 1.10 | Prepare for oral argument. |
| 3/9/2017 | Normand, Edward | Partner | 1.20 | Prepare for Tenth Circuit oral argument. |
| 3/12/2017 | Roche, Kyle | Associate | 3.40 | Compile important case list. |
| 3/13/2017 | Roche, Kyle | Associate | 7.40 | Compile important case list |
| 3/14/2017 | Roche, Kyle | Associate | 3.40 | Compile important case list |
| 3/15/2017 | Normand, Edward | Partner | 2.90 | Oral-argument preparation, including teleconf. team re same. |
| 3/15/2017 | Fattaruso, Paul | Associate | 1.30 | Teleconf. w/ T. Normand, K. Roche re: oral argument preparation; review & analyze legal authority re: same. |
| 3/15/2017 | Roche, Kyle | Associate | 1.50 | Discuss SCO Appeal with P. Fattaruso and T. Normand. |
| 3/15/2017 | Roche, Kyle | Associate | 2.00 | Review cause of action list compiled by W&D. |
| 3/16/2017 | Tracy, William | Paralegal | 4.40 | Preparation of materials for upcoming oral argument. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 3/16/2017 | Roche, Kyle | Associate | 2.80 | Research SCO Appeal |
| 3/17/2017 | Fattaruso, Paul | Associate | 0.30 | Conf. w/ W. Tracy re: oral argument; research re: appellate panel. |
| 3/19/2017 | Normand, Edward | Partner | 2.40 | Prepare for oral argument. |
| 3/19/2017 | Roche, Kyle | Associate | 3.40 | Research SCO state law cases. |
| 3/20/2017 | Normand, Edward | Partner | 3.50 | Prepare for Tenth Circuit oral argument, confs. and emails S. Singer, J. Cyruln k, P. Fattaruso re same. |
| 3/20/2017 | Cyruln k, Jason C. | Partner | 1.20 | Call with S. Singer, T. Normand. |

| 3/20/2017 | Karadjas, Athanasi | Paralegal | 1.00 | Prepare SCO Oral Argument Case Digest binder per T. Normand's request. |
| 3/20/2017 | Fattaruso, Paul | Associate | 1.20 | Plan & prepare for oral argument; review & analyze key documents and legal authority re: same. |
| 3/20/2017 | Roche, Kyle | Associate | 1.10 | SCO appeal judge research. |
| 3/21/2017 | Normand, Edward | Partner | 14.50 | Prepare for Tenth Circuit oral argument, confs. and emails S. Singer, J. Cyruln k, P. Fattaruso re same. |
| 3/21/2017 | Cyruln k, Jason C. | Partner | 6.30 | Oral argument preparation in Denver. |
| 3/21/2017 | Fattaruso, Paul | Associate | 12.50 | Plain & prepare for oral argument; conf. w/ T. Normand, J. Cyrulnik re: same; review & analyze key documents & legal authority re: same. |
| 3/21/2017 | Roche, Kyle | Associate | 4.20 | SCO appeal research |
| 3/22/2017 | Normand, Edward | Partner | 5.50 | Prepare for and present Tenth Circuit oral argument, confs. and emails S. Singer, J. Cyrulnik, P. Fattaruso re same. |
| 3/22/2017 | Cyruln k, Jason C. | Partner | 3.60 | Oral argument in 10th Circuit; calls with S. Singer regarding same. |
| 3/22/2017 | Fattaruso, Paul | Associate | 3.70 | Plan & prepare for oral argument; review & analyze key documents re: same; attend same. |
| 7/17/2017 | Tracy, William | Paralegal | 1.10 | Update case files for storage. |

| 7/28/2017 | Tracy, William | Paralegal | 3.00 | Prepare various case materials for storage. |
| 8/25/2017 | Tracy, William | Paralegal | 5.00 | Preparation of materials for storage. |
| 10/9/2017 | Cyruln k, Jason C. | Partner | 0.50 | Litigation update for investors. |
| 10/19/2017 | Singer, Stuart H. | Partner | 0.60 | Review oral argument in CA 10 |
| 10/30/2017 | Singer, Stuart H. | Partner | 2.00 | Review tenth circuit decision and discuss with Judge Cahn, R Yarro and BSF team. |
| 10/30/2017 | Normand, Edward | Partner | 2.30 | Read, consider Tenth Circuit opinion, attention to emails and confs./teleconfs. team re same, begin to reconstruct relevant record for going forward. |
| 10/30/2017 | Cyruln k, Jason C. | Partner | 2.90 | Reviewed 10th Cir decision; calls/correspondence with T. Normand, S. Singer re same. |
| 10/30/2017 | Tracy, William | Paralegal | 3.20 | Review Opinion from 10th Circuit.  Review expert reports for Project Monterey damages valuation. |
| 10/30/2017 | Fattaruso, Paul | Associate | 1.50 | Review & analyze Tenth Circuit decision re: summary judgment and motion for leave to amend complaint. |
| 10/31/2017 | Singer, Stuart H. | Partner | 0.60 | Discuss expert work with T Normand; review dissenting opinion. |
| 10/31/2017 | Normand, Edward | Partner | 1.80 | Begin review of expert work towards outlining approach on remand, attention to emails re same, teleconfs. D. McBride, K. McBride & J. Cyruln k re same. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 10/31/2017 | Tracy, William | Paralegal | 1.70 | Review expert reports for project Monterey valuation testimony. |
| 10/31/2017 | Fattaruso, Paul | Associate | 0.20 | Teleconf. w/ T. Normand re: Tenth Circuit decision; review & analyze same. |
| 11/1/2017 | Normand, Edward | Partner | 3.00 | Begin to read, consider expert work for proceedings on remand, focusing on M. Rochkind work; research and read case law towards argument that NY unfair competition law allows for disgorgement-of-profit remedy. |
| 11/1/2017 | Fattaruso, Paul | Associate | 0.80 | Conf. w/ T. Normand re: case status & strategy; review & analyze key documents re: same. |
| 11/1/2017 | McElroy Idarraga, | Associate | 1.10 | Review 10th Circuit opinion. |
| 11/2/2017 | Singer, Stuart H. | Partner | 2.40 | Review opinion and plan trial work |
| 11/2/2017 | Normand, Edward | Partner | 2.10 | Review expert materials further to proceedings on remand, teleconf. M. Rochkind re same, attention to research on disgorgement for unfair competition. |
| 11/2/2017 | McElroy Idarraga, | Associate | 7.40 | Review 10th Circuit opinion.  Research re: measure of damages for unfair competition under NY law and calculation of same.  Draft e-mail memorandum to S. Singer with analysis of damages issues. |
| 11/3/2017 | Singer, Stuart H. | Partner | 2.00 | Prepare for and have conf call  with J Cahn |
| 11/3/2017 | Normand, Edward | Partner | 1.20 | Teleconf. team and trustee re status, strategy, review expert work re same. |
| 11/3/2017 | Cyruln k, Jason C. | Partner | 0.50 | Conference with S. Singer, T. Normand regarding next steps and damages analysis. |

| 11/3/2017 | Tracy, William | Paralegal | 5.20 | Review case files and reorganize electronic files. |
| 11/3/2017 | McElroy Idarraga, : | Associate | 2.20 | Review tenth circuit opinion; research re: damages theory. |
| 11/5/2017 | Normand, Edward | Partner | 1.00 | Draft outline of summary points for D. Boies, teleconf. J. Cyrulnik and attention to emails re same; research and draft analysis for team re prospect of disgorgement damages on Project Monterey unfair competition claim, attention to emails re same. |
| 11/5/2017 | Cyruln k, Jason C. | Partner | 0.60 | Call with T. Normand regarding damages analysis for S. Singer. |
| 11/5/2017 | McElroy Idarraga, : | Associate | 3.90 | Research re: measure of damages in unfair competition cases. Correspondence re: same. |
| 11/6/2017 | Normand, Edward | Partner | 2.00 | Teleconf. M. Rochkind re status & strategy, review J. Eunice expert report re same, attention to emails to team re same, teleconf. D. McBride re status, strategy. |
| 11/6/2017 | Tracy, William | Paralegal | 3.10 | Locate and review excerpts from expert reports pursuant to request by T. Normand. |
| 11/6/2017 | McElroy Idarraga, : | Associate | 1.90 | Research re: damages for unfair competition. |
| 11/7/2017 | Singer, Stuart H. | Partner | 2.30 | Work on trial pre and discuss experts |
| 11/7/2017 | Tracy, William | Paralegal | 6.60 | Review case files for missing materials. Update and reorganize files. |
| 11/7/2017 | McElroy Idarraga, : | Associate | 1.00 | Research re: unfair competition damages. Review expert report. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 11/8/2017 | Normand, Edward | Partner | 1.50 | Attention to expert work and emails re prospective damages theories, review archived emails re same. |
| 11/8/2017 | Tracy, William | Paralegal | 5.10 | Review IBM litigation and expert files. reorganize materials in preparation of potential upcoming trial. |
| 11/8/2017 | McElroy Idarraga, : | Associate | 3.40 | Research re: damages in unfair competition and trade secret cases. |
| 11/9/2017 | Singer, Stuart H. | Partner | 2.00 | Analysis of IBM Motion for rehearing and trial plan; call with R Yarro |
| 11/9/2017 | Normand, Edward | Partner | 2.50 | Attention to expert work and emails re prospective damages theories, review archived emails re same. |
| 11/9/2017 | Cyruln k, Jason C. | Partner | 0.70 | Correspondence with K. McBride, T. Normand. |

| | | | | |
|---|---|---|---|---|
| 11/9/2017 | Tracy, William | Paralegal | 6.00 | Begin uploading materials to new document management system. |
| 11/9/2017 | McElroy Idarraga, : | Associate | 2.10 | Research re: damages for unfair competition and misappropriation of trade secrets. |
| 11/10/2017 | Cyruln k, Jason C. | Partner | 1.10 | Call with T. Normand regarding strategy summary for S. Singer, Chief. |
| 11/10/2017 | Tracy, William | Paralegal | 3.30 | Update case files and reorganize deposition collection |
| 11/10/2017 | McElroy Idarraga, : | Associate | 0.90 | Draft memorandum re: damages for unfair competition. |
| 11/11/2017 | Normand, Edward | Partner | 1.90 | Revise and distribute proposed budget for S. Singer consideration, teleconf. S. Singer re same, review expert work further to damages theories. |
| 11/12/2017 | McElroy Idarraga, : | Associate | 2.10 | Draft memorandum re: damages for unfair competition. |
| 11/13/2017 | Normand, Edward | Partner | 1.20 | Read, consider, review prior briefing on motion for rehearing en banc, attention to emails re same. |
| 11/13/2017 | Tracy, William | Paralegal | 5.20 | Review IBM case files for AIX code. Reorganize files in preparation for upcoming potential trial. |
| 11/13/2017 | McElroy Idarraga, : | Associate | 3.40 | Draft memorandum re: damages for unfair competition.  Review SCO expert reports. |
| 11/13/2017 | Lott, Johnathan | Associate | 0.10 | Research on preemption of unfair competition claim. |

| | | | | |
|---|---|---|---|---|
| 11/14/2017 | Normand, Edward | Partner | 0.80 | Attention to preemption-related issues on IBM rehearing motion, emails re same, public-database research re same. |
| 11/14/2017 | Cyruln k, Jason C. | Partner | 1.50 | Call with D. McBride, T. Normand. |
| 11/14/2017 | Tracy, William | Paralegal | 7.60 | Review case files for AIX code CDs. Reorganize files in anticipation of potential upcoming trial.  Review SJ briefing for statements requested by T. Normand. |
| 11/14/2017 | Fattaruso, Paul | Associate | 1.20 | Conf. w/ K. Roche re: copyright preemption issues; review & analyze legal authority re: same. |
| 11/14/2017 | McElroy Idarraga, : | Associate | 2.90 | Draft memorandum re: damages for unfair competition. |
| 11/14/2017 | Roche, Kyle | Associate | 5.00 | Research case law for opposition to petition. |
| 11/14/2017 | Lott, Johnathan | Associate | 0.20 | Call with Stuart Singer re: preemption issue. |
| 11/14/2017 | Lott, Johnathan | Associate | 7.40 | Performed research on preemption of unfair competition claim; reviewed opinions, briefs, caselaw, and treatises; explored additional theories in response to IBM's petition for rehearing. |
| 11/14/2017 | Lott, Johnathan | Associate | 0.10 | Call with Kyle Roche re: preemption issue. |
| 11/15/2017 | Singer, Stuart H. | Partner | 2.50 | Analysis of preemption issues |
| 11/15/2017 | Normand, Edward | Partner | 2.90 | Research extra-element issue re unfair competition under NY law, attention to emails (Nimmer) re same, teleconf. P. Fattaruso re same. |

| | | | | |
|---|---|---|---|---|
| 11/15/2017 | Fattaruso, Paul | Associate | 0.60 | Teleconf. w/ T. Normand re: copyright preemption issues; review & analyze legal authority re: same. |
| 11/15/2017 | McElroy Idarraga, : | Associate | 3.50 | Research re: damages for unfair competition and misappropriation of trade secrets.  Draft memorandum re: same. |
| 11/15/2017 | Roche, Kyle | Associate | 5.00 | Research case law for Opposition to Petition. |
| 11/15/2017 | Lott, Johnathan | Associate | 0.90 | Summarized findings re: New York unfair competition law in email to Stuart Singer. |
| 11/15/2017 | Lott, Johnathan | Associate | 4.20 | Performed research on preemption of unfair competition claim; reviewed opinions, briefs, caselaw, and treatises; explored additional theories in response to IBM's petition for rehearing. |
| 11/15/2017 | Lott, Johnathan | Associate | 1.30 | Performed research on New York unfair competition claim requirements. |
| 11/15/2017 | Lott, Johnathan | Associate | 2.10 | Performed research re: cases in which misappropriation claim survived preemption; summarized cases in email to Stuart Singer. |
| 11/16/2017 | Singer, Stuart H. | Partner | 2.30 | Review and discuss case law on preemption; call with D McBride |
| 11/16/2017 | Normand, Edward | Partner | 1.90 | Research extra-element issue re unfair competition under NY law, attention to emails re same, conf. P. Fattaruso, K. Roche re same; teleconf. K. McBride re status, strategy. |
| 11/16/2017 | Fattaruso, Paul | Associate | 0.60 | Conf. w/ K. Roche re: copyright preemption issues; review & analyze legal authority re: same. |
| 11/16/2017 | McElroy Idarraga, : | Associate | 0.20 | Administrative tasks. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 11/16/2017 | Roche, Kyle | Associate | 3.00 | Draft and research reply for MTC. |
| 11/16/2017 | Lott, Johnathan | Associate | 0.90 | Performed research re: Nimmer treatise. |
| 11/16/2017 | Lott, Johnathan | Associate | 6.90 | Drafted memo re: potential response in opposition to petition for rehearing; performed research re: same. |
| 11/17/2017 | Singer, Stuart H. | Partner | 1.40 | Prep for and participate in  call with Judge Cahn and counsel |
| 11/17/2017 | Normand, Edward | Partner | 1.20 | Further review expert work, teleconf. Trustee. |
| 11/17/2017 | Cyruln k, Jason C. | Partner | 1.30 | Call with S. Singer, T. Normand regarding remand. |
| 11/17/2017 | Tracy, William | Paralegal | 1.30 | Update case files.  Review local rules re: rehearing response. |
| 11/17/2017 | Lott, Johnathan | Associate | 3.90 | Drafted memo re: potential response in opposition to petition for rehearing; performed research re: same. |
| 11/19/2017 | Lott, Johnathan | Associate | 1.70 | Drafted memo re: potential response in opposition to petition for rehearing; performed research re: same. |
| 11/20/2017 | Singer, Stuart H. | Partner | 1.20 | Review and discuss memo on response to motion for rehearing |
| 11/20/2017 | Normand, Edward | Partner | 2.10 | Read, consider J. Lott reconsideration memo, research and attention to emails re same. |

| 11/20/2017 | Tracy, William | Paralegal | 2.20 | Reorganize files and upload materials to doc management system |
| 11/20/2017 | Roche, Kyle | Associate | 1.20 | Review and update draft brief. |
| 11/20/2017 | Lott, Johnathan | Associate | 8.40 | Drafted, proofread, and finalized memo re: potential response in opposition to petition for rehearing; performed research re: same. |
| 11/20/2017 | Lott, Johnathan | Associate | 0.40 | Performed additional research and correspondence re: potential response memo. |
| 11/21/2017 | Singer, Stuart H. | Partner | 0.40 | Discuss memo in opposition to mtn for rehearing |
| 11/21/2017 | Normand, Edward | Partner | 2.10 | Further research opposition to motion for rehearing, attention to emails re same. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 11/21/2017 | Fattaruso, Paul | Associate | 1.10 | Review & analyze IBM petition for rehearing; conf. w / K. Roche re: same. |
| 11/21/2017 | Roche, Kyle | Associate | 2.20 | Update draft of SCO brief. |
| 11/21/2017 | Lott, Johnathan | Associate | 0.70 | Performed additional research and correspondence re: potential response to en banc petition memo. |
| 11/25/2017 | Singer, Stuart H. | Partner | 1.20 | Review c case law on preemption |
| 11/27/2017 | Normand, Edward | Partner | 1.80 | Revise, reorganize, draft opposition to motion for rehearing, attention to emails re same. |
| 11/27/2017 | Tracy, William | Paralegal | 4.90 | Reorganize files and assist with preparation of upcoming opposition brief. |
| 11/27/2017 | Fattaruso, Paul | Associate | 4.20 | Review & revise draft response to IBM petition for rehearing; review & analyze key documents & legal authority re: same. |
| 11/27/2017 | Roche, Kyle | Associate | 3.20 | Update draft of SCO brief. |
| 11/27/2017 | Lott, Johnathan | Associate | 2.80 | Reviewed memorandum re: potential response and relevant briefing and caselaw. |
| 11/28/2017 | Singer, Stuart H. | Partner | 1.00 | Review response to motion for rehearing |
| 11/28/2017 | Normand, Edward | Partner | 4.00 | Revise, reorganize, distr bute draft opposition to motion for rehearing, attention to emails re same. |

| | | | | |
|---|---|---|---|---|
| 11/28/2017 | Tracy, William | Paralegal | 5.10 | Assist with preparation of opposition to rehearing motion. |
| 11/28/2017 | Fattaruso, Paul | Associate | 0.20 | Review & analyze key documents re: response to IBM petition for rehearing. |
| 11/28/2017 | Roche, Kyle | Associate | 3.50 | Review and update draft of SCO brief. |
| 11/28/2017 | Lott, Johnathan | Associate | 1.90 | Revised Ted Normand's draft of response to petition en banc. |
| 11/28/2017 | Lott, Johnathan | Associate | 0.90 | Reviewed memorandum re: potential response and relevant caselaw. |
| 11/28/2017 | Lott, Johnathan | Associate | 3.80 | Substantively reviewed and revised new draft of response to petition. |
| 11/29/2017 | Singer, Stuart H. | Partner | 1.20 | Work on response to motion for rehearing |
| 11/29/2017 | Normand, Edward | Partner | 1.00 | Attention to emails re proposed changes to brief in opposition to motion for rehearing en banc. |
| 11/29/2017 | Tracy, William | Paralegal | 2.50 | Assist with preparation of opposition to rehearing motion. |
| 11/29/2017 | Fattaruso, Paul | Associate | 3.60 | Review & revise draft response to IBM petition for rehearing; review & analyze key documents & legal authority re: same. |
| 11/29/2017 | Lott, Johnathan | Associate | 2.00 | Cleaned and finalized draft of response for Stuart Singer's review; made additional changes per Stuart Singer and Ted Normand's suggestions. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 11/29/2017 | Lott, Johnathan | Associate | 5.20 | Reviewed and performed research re: draft of response to petition, especially checking cited authority and related authority. |
| 11/30/2017 | Singer, Stuart H. | Partner | 1.00 | Review opposition to motion for rehearing and additional case law |
| 11/30/2017 | Normand, Edward | Partner | 1.50 | Review redlines to rehearing opposition, revise and redistribute, attention to emails re same. |
| 11/30/2017 | Tracy, William | Paralegal | 4.00 | Assist with preparation of opposition to rehearing motion. |
| 11/30/2017 | Fattaruso, Paul | Associate | 1.10 | Review & revise draft response to IBM petition for rehearing; review & analyze key documents & legal authority re: same. |
| 11/30/2017 | Lott, Johnathan | Associate | 5.40 | Proofread and substantively revised draft of response to petition. |
| 11/30/2017 | Lott, Johnathan | Associate | 0.20 | Reviewed Tenth Circuit local rules in preparation for filing. |
| 11/30/2017 | Lott, Johnathan | Associate | 0.20 | Reviewed Ted Normand's revised draft of petition. |
| 12/1/2017 | Singer, Stuart H. | Partner | 0.60 | Final review of opposition to motion for rehearing |
| 12/1/2017 | Normand, Edward | Partner | 1.40 | Read, finalize for filing opposition to motion for rehearing en banc, attention to emails re same. |
| 12/1/2017 | Tracy, William | Paralegal | 5.00 | Finalization and filing of SCO response to IBM Motion for Rehearing. |

| | | | | |
|---|---|---|---|---|
| 12/1/2017 | Fattaruso, Paul | Associate | 0.60 | Review & comment on draft response to petition for rehearing. |
| 12/1/2017 | Lott, Johnathan | Associate | 1.40 | Reviewed and revised Ted Normand's proposed final response. |
| 12/1/2017 | Lott, Johnathan | Associate | 0.90 | Proofread and revised draft of response in preparation for filing. |
| 12/4/2017 | Lott, Johnathan | Associate | 0.10 | Reviewed Friday's filings. |
| 12/9/2017 | Singer, Stuart H. | Partner | 1.10 | Prepare for client conf call |
| 12/11/2017 | Singer, Stuart H. | Partner | 0.70 | Prepare for and participate in conf call with Judge Cahn |
| 12/11/2017 | Cyruln k, Jason C. | Partner | 0.60 | Conference with Chief, S. Singer, T. Normand regarding next steps. |
| 12/11/2017 | Lott, Johnathan | Associate | 0.30 | Conference call re: Case Management. |
| 1/1/2018 | Normand, Edward | Partner | 1.50 | Review documents towards remand. |
| 1/2/2018 | Singer, Stuart H. | Partner | 1.50 | Review revised opinions; discussions re same |
| 1/2/2018 | Normand, Edward | Partner | 0.70 | Read Tenth Circuit order on motion for rehearing, attention to emails re same. |

| | | | | |
|---|---|---|---|---|
| 1/2/2018 | Cyruln k, Jason C. | Partner | 0.90 | Reviewed amended decision, order on rehearing petition. |
| 1/2/2018 | Fattaruso, Paul | Associate | 0.70 | Review & analyze amended decision of Court of Appeals in response to IBM petition for rehearing on copyright preemption issue. |
| 1/2/2018 | Lott, Johnathan | Associate | 0.50 | Reviewed revised opinion on rehearing. |
| 1/3/2018 | Normand, Edward | Partner | 1.30 | Teleconfs. D. McBride, K. McBride re status, strategy, attention to cert-related issues (P. Fattaruso, N. Holcomb). |
| 1/3/2018 | Cyruln k, Jason C. | Partner | 0.40 | Correspondence with P. Fattaruso regarding cert petition. |
| 1/3/2018 | Fattaruso, Paul | Associate | 1.20 | Legal research re: finality requirement for cert petition to U.S. Supreme Court from decision of Court of Appeals; draft e-mail memorandum re: same. |

| 1/5/2018 | Normand, Edward | Partner | 1.40 | Further review expert-related materials towards likely work on remand. |
| 1/9/2018 | Singer, Stuart H. | Partner | 0.50 | Discuss strategy for trial work. |
| 1/10/2018 | Normand, Edward | Partner | 1.10 | Teleconf. S. Singer, conf. P. Fattaruso & W. Tracy, re status, strategy, organization, attention to emails re same. |
| 1/10/2018 | Fattaruso, Paul | Associate | 1.20 | Review & analyze key documents, correspondence, & legal authority re: damages issues; conf. w/ T. Normand re: same. |
| 1/11/2018 | Singer, Stuart H. | Partner | 1.00 | Conf call re case and prep for same |
| 1/11/2018 | Normand, Edward | Partner | 1.90 | Teleconf. J. Cyrulnik re status, strategy; teleconf. trustee & team re same. |
| 1/11/2018 | Cyruln k, Jason C. | Partner | 0.80 | Status call with team, client. |
| 1/11/2018 | Lott, Johnathan | Associate | 0.70 | Reviewed orders and dockets; prepped for conference call. |
| 1/11/2018 | Lott, Johnathan | Associate | 0.40 | Conference Call re: case management. |
| 1/17/2018 | McElroy Idarraga, | Associate | 0.80 | Research re: damages for unfair competition. |
| 1/18/2018 | McElroy Idarraga, | Associate | 4.30 | Research re: damages for unfair competition. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 1/19/2018 | Normand, Edward | Partner | 1.00 | Begin to review prior filings to reconcile significance of IBM counterclaims. |
| 1/19/2018 | McElroy Idarraga, : | Associate | 1.30 | Research re: damages for unfair competition; draft memorandum |
| 1/22/2018 | Singer, Stuart H. | Partner | 0.60 | Plans for expert work and direct work on motion. |
| 1/22/2018 | Tracy, William | Paralegal | 2.50 | Review SJ briefing for references to recoverable attorneys fees pursuant to request by T. Normand. |
| 1/22/2018 | McElroy Idarraga, : | Associate | 4.20 | Research re: measure of damages.  Draft memorandum re: same. |
| 1/23/2018 | Singer, Stuart H. | Partner | 0.40 | Call with Chief. |
| 1/23/2018 | Cyruln k, Jason C. | Partner | 0.70 | Call with team regarding case status. |
| 1/23/2018 | Tracy, William | Paralegal | 7.60 | Review case files for disclosure materials requested by P. Fattaruso.   Continue reorganization of case files and update missing materials. |
| 1/23/2018 | Fattaruso, Paul | Associate | 5.30 | Review & analyze key documents & testimony; draft outline of legal & factual issues for trial. |
| 1/23/2018 | McElroy Idarraga, : | Associate | 0.30 | Research re: unfair competition; draft memorandum. |
| 1/24/2018 | Normand, Edward | Partner | 1.50 | Conf. P. Fattaruso re status, strategy, counterclaims, letter to court; review expert materials and supplemental briefing re IBM counterclaims. |

| 1/24/2018 | Tracy, William | Paralegal | 4.10 | Review case files for missing materials and Project Monterey materials. |
| 1/24/2018 | Fattaruso, Paul | Associate | 0.70 | Conf. w/ T. Normand re: case status & strategy; review & analyze key documents re: same. |
| 1/24/2018 | McElroy Idarraga, : | Associate | 5.00 | Research re: unfair competition damages. |
| 1/25/2018 | Normand, Edward | Partner | 0.50 | Draft letter to Court on heels of mandate, attention to email P. Fattaruso re same. |
| 1/25/2018 | Tracy, William | Paralegal | 2.70 | Preparation of letter to Judge Nuffer pursuant to request by T. Normand. |
| 1/25/2018 | Fattaruso, Paul | Associate | 0.40 | Review & comment on draft letter to J. Nuffer re: case status and scheduling; review & analyze key documents re: same. |
| 1/25/2018 | McElroy Idarraga, : | Associate | 5.00 | Research re: damages for unfair competition; draft memorandum re: same. |
| 1/25/2018 | Lott, Johnathan | Associate | 0.10 | Reviewed rules re: cert petitions. |
| 1/26/2018 | Normand, Edward | Partner | 0.50 | Review expert work. |
| 1/26/2018 | McElroy Idarraga, : | Associate | 6.80 | Research re: damages for unfair competition and misuse of trade secrets; draft memorandum. |
| 1/26/2018 | Lott, Johnathan | Associate | 2.80 | Reviewed documents, materials, and briefing re: prep for upcoming conference call, trial going forward |

| 1/29/2018 | Singer, Stuart H. | Partner | 0.90 | Review memo on damages; call to Leitzinger |
| 1/29/2018 | Normand, Edward | Partner | 1.20 | Read, consider longer memo on SCO's damages law, attention to emails re same, further review select expert information. |
| 1/29/2018 | Tracy, William | Paralegal | 4.30 | Review case files for missing SJ slides pursuant to request by P. Fattaruso |
| 1/29/2018 | Fattaruso, Paul | Associate | 1.80 | Review & analyze key documents & testimony; draft outline of legal & factual issues for trial. |
| 1/29/2018 | McElroy Idarraga, : | Associate | 4.10 | Draft memo re: damages for unfair competition. |
| 1/29/2018 | Lott, Johnathan | Associate | 0.40 | Reviewed Leitzinger materials to determine whether report and methodology could be used to support damages for unfair competition claim. |
| 1/30/2018 | Singer, Stuart H. | Partner | 1.30 | Prep for and call with Judge Cahn |
| 1/30/2018 | Normand, Edward | Partner | 0.50 | Attention to emails re damages approaches. |
| 1/30/2018 | Cyruln k, Jason C. | Partner | 1.40 | Call with client, BSF team regarding damages analysis, status conference, next steps |
| 1/30/2018 | Tracy, William | Paralegal | 2.90 | Compile SJ materials requested by T. Normand. |
| 1/30/2018 | Fattaruso, Paul | Associate | 6.80 | Review & analyze legal research re: damages for unfair competition; review & analyze key documents & testimony; draft outline of legal & factual issues for trial. |

| 1/30/2018 | Lott, Johnathan | Associate | 5.10 | Reviewed Leitzinger materials to determine whether report and methodology could be used to support damages for unfair competition claim; drafted memo to SHS re: same; correspondence re: same. |
| 1/30/2018 | Lott, Johnathan | Associate | 0.50 | Conference call; discussion with SHS re: additional legal research |
| 1/31/2018 | Normand, Edward | Partner | 2.50 | Confs. P. Fattaruso and attention to emails re status, strategy, JDA-related provisions, and arguable relevance of spoliation motion; initial review of prior pleadings and public-database research re same. |
| 1/31/2018 | Tracy, William | Paralegal | 3.60 | Review case files for missing SJ materials. Collect and upload materials to local drive. |
| 1/31/2018 | Fattaruso, Paul | Associate | 9.20 | Conf. w/ T. Normand re: JDA issues, spoliation motion; review & analyze key documents & testimony; draft outline of legal & factual issues. |
| 1/31/2018 | Lott, Johnathan | Associate | 7.80 | Reviewed expert materials, pleadings, briefs, orders, and other materials re: damages for unfair competition claim. |

| | | | | |
|---|---|---|---|---|
| 2/1/2018 | Singer, Stuart H. | Partner | 0.50 | Call with T normand re JDA issues |
| 2/1/2018 | Normand, Edward | Partner | 3.40 | Attention to emails re JDA-related provisions, confs. and teleconfs. re same, research enforceability of damages-limitation provision. |
| 2/1/2018 | Tracy, William | Paralegal | 5.70 | Review information received and research re: Groklaw and Juror posts. |
| 2/1/2018 | Fattaruso, Paul | Associate | 0.40 | Review & analyze key documents re: SCO sanctions motion for IBM's spoliation of evidence. |
| 2/1/2018 | Lott, Johnathan | Associate | 8.90 | Reviewed materials including pleadings, orders, and expert materials re: IBM counterclaims; drafted memo on counterclaims. |
| 2/2/2018 | Singer, Stuart H. | Partner | 1.50 | Review order; discuss JDA issues with team; review research on same |
| 2/2/2018 | Normand, Edward | Partner | 3.10 | Research enforceability of damages-limitation provision, teleconf. team re status, strategy esp. re JDA-related issues. |
| 2/2/2018 | Cyruln k, Jason C. | Partner | 0.90 | Call with BSF team regarding strategy and IBM ccs. |
| 2/2/2018 | Tracy, William | Paralegal | 3.30 | Research re: IBM 14th Counterclaim. |
| 2/2/2018 | Lott, Johnathan | Associate | 2.90 | Reviewed and revised memo on counterclaim damages |
| 2/3/2018 | Normand, Edward | Partner | 1.00 | Further research P. Fattaruso JDA-related issues. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 2/5/2018 | Normand, Edward | Partner | 0.50 | Teleconf. M. Rochkind re spoliation-related arguments. |
| 2/5/2018 | Fattaruso, Paul | Associate | 8.10 | Review & analyze key documents and legal authority re: effects of JDA on availability of jury trial and contractual limitation on liability; draft e-mail memorandum re: same. |
| 2/5/2018 | Lott, Johnathan | Associate | 1.40 | Reviewed and revised memo on counterclaim damages; sent memo to SHS |
| 2/6/2018 | Singer, Stuart H. | Partner | 1.20 | Review Lott memo |
| 2/6/2018 | Fattaruso, Paul | Associate | 4.20 | Review & analyze legal authority on public policy against contractual limitations on liability for gross negligence or willful wrongdoing; draft e-mail memorandum re: same. |
| 2/6/2018 | Lott, Johnathan | Associate | 5.90 | Revised counterclaims memo; drafted additional section adding mitigation damages analysis |
| 2/7/2018 | Fattaruso, Paul | Associate | 9.00 | Review & analyze legal authority on public policy against contractual limitations on liability for gross negligence or willful wrongdoing; draft e-mail memorandum re: same. |
| 2/7/2018 | Lott, Johnathan | Associate | 2.90 | Revised counterclaims memo; circulated revised memo to team. |
| 2/8/2018 | Singer, Stuart H. | Partner | 1.50 | Review of experts analysis. |
| 2/8/2018 | Normand, Edward | Partner | 2.20 | Further review expert work, including re counterclaims, towards damages and damages set-offs; public-database research re prospect of updating GPL-related SJ-related work. |
| 2/8/2018 | Cyruln k, Jason C. | Partner | 0.40 | Correspondence with T. Normand regarding status report and Marriot conference. |

| 2/8/2018 | Fattaruso, Paul | Associate | 3.60 | Review & analyze oral argument before New York Court of Appeals on availability of disgorgement as measure of damages; draft summary of arguments related to potential JDA jury waiver and damages cap issues; review & analyze documents re: same. |
| 2/8/2018 | McElroy Idarraga, | Associate | 0.90 | Watch oral argument in case concerning damages; analysis of same. |
| 2/8/2018 | Lott, Johnathan | Associate | 0.10 | Conference and correspondence re: research projects |
| 2/8/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: damages for misappropriation claims |
| 2/8/2018 | Lott, Johnathan | Associate | 1.10 | Reviewed materials re: SCO's damages claim for misappropriation. |
| 2/9/2018 | Singer, Stuart H. | Partner | 2.00 | Review of damage analysis. |
| 2/9/2018 | Normand, Edward | Partner | 4.10 | Teleconfs. S. Singer, J. Cyrulnik, then D. Marriott, re status report; teleconf. J. Cyruln k, P. Fattaruso re same, review expert work re same; reread GPL-related work on IBM counterclaim SJ motion. |
| 2/9/2018 | Cyruln k, Jason C. | Partner | 1.90 | Call with opposing counsel regarding status report to court; call with BSF team regarding same and damages theories. |
| 2/9/2018 | Fattaruso, Paul | Associate | 8.00 | Teleconf. w/ T. Normand, J. Cyrulnik re: joint status report; draft same; review & analyze key documents re: same; draft outline of legal & factual issues for trial; review & analyze key documents re: same. |
| 2/9/2018 | Lott, Johnathan | Associate | 1.40 | Reviewed materials re: SCO's damages claim for misappropriation; IBM's liability defenses |
| 2/12/2018 | Normand, Edward | Partner | 1.00 | Attention to draft status report & emails re same, teleconf. S. Singer re same. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 2/12/2018 | Cyruln k, Jason C. | Partner | 1.50 | Revised draft status report. |
| 2/12/2018 | Tracy, William | Paralegal | 4.60 | Continue rebuild of SCO v. IBM case file materials. |
| 2/12/2018 | Fattaruso, Paul | Associate | 2.90 | Review & revise draft joint status report; draft outline of legal & factual issues for trial; review & analyze key documents re: same. |
| 2/12/2018 | Lott, Johnathan | Associate | 1.30 | Reviewed materials re: SCO's damages claim for misappropriation; IBM's liability defenses. |
| 2/13/2018 | Singer, Stuart H. | Partner | 0.30 | Communication with client |
| 2/13/2018 | Normand, Edward | Partner | 1.30 | Review, revise, approve for distr bution draft Rule 26(f) status report, teleconf. P. Fattaruso re same, and re status/strategy going forward, review accumulated materials re same. |
| 2/13/2018 | Tracy, William | Paralegal | 2.00 | Continue rebuild of SCO v. IBM case file materials. |
| 2/13/2018 | Fattaruso, Paul | Associate | 0.20 | Review & revise draft joint status report. |
| 2/13/2018 | Lott, Johnathan | Associate | 6.50 | Reviewed materials, especially expert materials, re: SCO's damages claim for misappropriation; IBM's liability defenses |
| 2/14/2018 | Singer, Stuart H. | Partner | 1.30 | Call with Judge Cahn; discuss joint filing |
| 2/14/2018 | Normand, Edward | Partner | 2.20 | Read Project Monterey-related depositions. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 2/14/2018 | Fattaruso, Paul | Associate | 0.50 | Teleconf. w/ T. Normand re: trial preparation issues; review & analyze key documents re: same. |
| 2/14/2018 | Lott, Johnathan | Associate | 3.40 | Reviewed expert materials re: SCO's damages claim for misappropriation; IBM's liability defenses |
| 2/15/2018 | Singer, Stuart H. | Partner | 1.20 | Work on joint report; call with R Yarro |
| 2/15/2018 | Normand, Edward | Partner | 2.10 | Read Project Monterey-related depositions; read prior summary material, GPL-related SJ work, towards issues for status report Feb. 16. |
| 2/15/2018 | Tracy, William | Paralegal | 7.50 | Continue rebuild of SCO v. IBM case file materials. |
| 2/15/2018 | Fattaruso, Paul | Associate | 1.60 | Review & analyze IBM's proposed edits to draft joint status report; revise draft joint status report; draft correspondence re: same; draft correspondence re: trial preparation issues. |

| | | | | |
|---|---|---|---|---|
| 2/15/2018 | Lott, Johnathan | Associate | 1.00 | Reviewed materials re: SCO's damages claim for misappropriation; IBM's liability defenses; correspondence re: same |
| 2/16/2018 | Singer, Stuart H. | Partner | 1.20 | Review status report and expert memo |
| 2/16/2018 | Normand, Edward | Partner | 2.30 | Attention to various drafts/redlines of status report, emails (esp. P. Fattaruso) re same; read Project Monterey-related depositions. |
| 2/16/2018 | Cyruln k, Jason C. | Partner | 1.30 | Reviewed/revised SCO Status Report for filing |
| 2/16/2018 | Tracy, William | Paralegal | 1.90 | Continue rebuild of SCO v. IBM case file materials. |
| 2/16/2018 | Fattaruso, Paul | Associate | 1.80 | Review & revise draft joint status report; review & draft correspondence re: same. |
| 2/16/2018 | Lott, Johnathan | Associate | 4.90 | Reviewed deposition materials re: SCO's damages claim for misappropriation; IBM's liability defenses; correspondence re: same |
| 2/17/2018 | Normand, Edward | Partner | 1.50 | Read Project Monterey-related depositions. |
| 2/18/2018 | Normand, Edward | Partner | 1.50 | Read Project Monterey-related depositions. |
| 2/19/2018 | Singer, Stuart H. | Partner | 1.50 | Discussion of strategy with T. Normand; review memos |
| 2/19/2018 | Normand, Edward | Partner | 0.50 | Teleconfs. S. Singer re status, strategy. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 2/19/2018 | Lott, Johnathan | Associate | 0.90 | Correspondence re: Damages issues |
| 2/20/2018 | Tracy, William | Paralegal | 2.70 | Continue rebuild of SCO v. IBM case file materials. |
| 2/20/2018 | Lott, Johnathan | Associate | 0.30 | Correspondence re: briefing on summary judgment motions |
| 2/20/2018 | Lott, Johnathan | Associate | 7.70 | Drafted memo re: damages and liability evidence |
| 2/21/2018 | Tracy, William | Paralegal | 6.30 | Continue rebuild of SCO v. IBM case file materials. |
| 2/21/2018 | Lott, Johnathan | Associate | 2.30 | Drafted memo re: damages and liability evidence |
| 2/22/2018 | Normand, Edward | Partner | 1.20 | Teleconf. and email S. Singer re status, strategy, retention terms, review portions of depositions. |
| 2/22/2018 | Tracy, William | Paralegal | 5.00 | Continue rebuild of SCO v. IBM case file materials. |
| 2/22/2018 | Fattaruso, Paul | Associate | 0.30 | Review & analyze key documents & correspondence re: case status & strategy. |
| 2/23/2018 | Normand, Edward | Partner | 1.50 | Teleconf. S. Singer and attention to emails re status, strategy, billing. |
| 2/26/2018 | Singer, Stuart H. | Partner | 1.20 | Discuss strategy |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 2/26/2018 | Normand, Edward | Partner | 1.60 | Teleconfs. P. Fattaruso re trial preparation, review materials re same. |
| 2/26/2018 | Tracy, William | Paralegal | 4.80 | Preparation of SCO v. IBM deposition database on Case Notebook. |
| 2/26/2018 | Fattaruso, Paul | Associate | 0.80 | Teleconf. w/ T. Normand re: trial preparation issues; review & analyze key documents re: same. |
| 2/26/2018 | Lott, Johnathan | Associate | 1.60 | Drafted memo re: damages and liability evidence; reviewed documents and materials re: same |
| 2/27/2018 | Singer, Stuart H. | Partner | 1.20 | Meet with K McBride |
| 2/27/2018 | Normand, Edward | Partner | 0.20 | Conf. J. Cyrulnik re status. |
| 2/27/2018 | Lott, Johnathan | Associate | 7.90 | Drafted memo re: damages and liability evidence; reviewed documents and materials re: same |
| 2/28/2018 | Tracy, William | Paralegal | 4.00 | Continue preparation of SCO v. IBM deposition database. |
| 2/28/2018 | Lott, Johnathan | Associate | 4.70 | Revised memo re: damages and liability evidence |
| 3/1/2018 | Singer, Stuart H. | Partner | 0.50 | Review memo on liability evidence. |
| 3/1/2018 | Tracy, William | Paralegal | 7.60 | Reorganize and review SCO v. IBM materials on drive in anticipation of upcoming trial preparation |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 3/1/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: memo on liability and damages |
| 3/2/2018 | Normand, Edward | Partner | 1.10 | Read, consider J. Lott memo on evidence/liability, attention to emails re same. |
| 3/2/2018 | Tracy, William | Paralegal | 4.20 | Reorganize and review SCO v. IBM materials on drive in anticipation of upcoming trial preparation |
| 3/2/2018 | Fattaruso, Paul | Associate | 0.20 | Review & analyze memorandum re: evidence on liability & damages. |
| 3/2/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: memo on liability and damages |
| 3/6/2018 | Normand, Edward | Partner | 0.90 | Attention to B. Sandve Rule 30(b)(6) deposition transcript. |
| 3/7/2018 | Cyruln k, Jason C. | Partner | 1.30 | Call w S. Singer, Chief, T. Normand, B. Hatch re next steps. |
| 3/7/2018 | Lott, Johnathan | Associate | 1.30 | Reviewed documents; prepared for conference call |
| 3/8/2018 | Singer, Stuart H. | Partner | 0.80 | Call with Ted normand re strategy |
| 3/8/2018 | Normand, Edward | Partner | 2.40 | Re-read, consider J. Lott email on damages, review select expert testimony re same, teleconf. and conf. P. Fattaruso re same. |
| 3/8/2018 | Karadjas, Athanasi | Paralegal | 6.00 | Prepare potential trial exhibit list. |

| 3/8/2018 | Tracy, William | Paralegal | 7.70 | Review and prepare index of unfair comp exhibits.  Review and organize Monterey deposition testimony. |
| 3/8/2018 | Fattaruso, Paul | Associate | 2.40 | Teleconf. w/ S. Singer, T. Normand, J. Cyrulnik, J. Lott re: case status & strategy; conf. w/ T. Normand re: same; review & analyze joint status report; review & analyze key documents & legal research re: JDA- and damages-related issues. |
| 3/8/2018 | Lott, Johnathan | Associate | 1.60 | Conference Call re: liability and damages issues; follow-up research and correspondence re: same |
| 3/8/2018 | Lott, Johnathan | Associate | 2.90 | Reviewed correspondence and documents and performed research re: damages issues |
| 3/8/2018 | Lott, Johnathan | Associate | 0.20 | Reviewed documents; prepared for conference call |
| 3/9/2018 | Normand, Edward | Partner | 1.40 | Read, consider J. Lott analysis of Putnam damages analysis toward reasonable-royalty approach, attention to emails re same, read select portions of Putnam report re same. |

| 3/9/2018 | Tracy, William | Paralegal | 5.50 | Reorganize and review SCO v. IBM materials on drive in anticipation of upcoming trial preparation |
| 3/9/2018 | Lott, Johnathan | Associate | 1.60 | Correspondence and research re: expert reports |
| 3/13/2018 | Normand, Edward | Partner | 4.10 | Read B. Sandve personal deposition. |
| 3/13/2018 | Tracy, William | Paralegal | 7.70 | Reorganize and review SCO v. IBM materials on drive in anticipation of upcoming trial preparation |
| 3/14/2018 | Singer, Stuart H. | Partner | 0.60 | Review cost financing issues |
| 3/14/2018 | Tracy, William | Paralegal | 2.80 | Reorganize and review SCO v. IBM materials on drive in anticipation of upcoming trial preparation |
| 3/14/2018 | Fattaruso, Paul | Associate | 3.90 | Review & analyze case law re: distinction between actual damages and disgorgement; draft e-mail memorandum re: same. |
| 3/15/2018 | Singer, Stuart H. | Partner | 0.80 | Expert plans |
| 3/15/2018 | Normand, Edward | Partner | 0.40 | Read P. Fattaruso damages-related research, emails re same. |
| 3/15/2018 | Tracy, William | Paralegal | 3.10 | Reorganize and review SCO v. IBM materials on drive in anticipation of upcoming trial preparation |
| 3/15/2018 | Fattaruso, Paul | Associate | 6.20 | Review & analyze case law re: distinction between actual damages and disgorgement; draft e-mail memorandum re: same. |

| 3/16/2018 | Singer, Stuart H. | Partner | 1.60 | Plan for and participate in call with B Hatch and M Glick re experts |
| 3/16/2018 | Normand, Edward | Partner | 0.50 | Teleconf. group re prospective M. Glick work as expert. |
| 3/16/2018 | Fattaruso, Paul | Associate | 5.00 | Draft outline of legal & factual issues for trial; review & analyze key documents & testimony re: same; review & analyze case law re: distinction between actual damages and disgorgement. |
| 3/19/2018 | Tracy, William | Paralegal | 5.40 | Reorganize and review SCO v. IBM materials on drive in anticipation of upcoming trial preparation  Locate missing materials from exh bit pool. |
| 3/19/2018 | Fattaruso, Paul | Associate | 9.10 | Draft outline of legal & factual issues for trial; review & analyze key documents & testimony re: same. |
| 3/20/2018 | Tracy, William | Paralegal | 6.20 | Reorganize and review SCO v. IBM materials on drive in anticipation of upcoming trial preparation.  Create Spreadsheet outlining potential trail exhibits. |
| 3/20/2018 | Fattaruso, Paul | Associate | 7.30 | Draft outline of legal & factual issues for trial; review & analyze key documents & testimony re: same. |
| 3/20/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: damages expert |
| 3/21/2018 | Fattaruso, Paul | Associate | 4.20 | Draft outline of legal & factual issues for trial; review & analyze key documents & testimony re: same. |
| 3/21/2018 | Lott, Johnathan | Associate | 0.60 | Identified potential expert witnesses |
| 3/22/2018 | Normand, Edward | Partner | 2.20 | Further read B. Sandve-related deposition testimony. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 3/22/2018 | Tracy, William | Paralegal | 5.90 | Reorganize and review SCO v. IBM materials on drive in anticipation of upcoming trial preparation.  Create Spreadsheet outlining potential trail exhibits. |
| 3/22/2018 | Fattaruso, Paul | Associate | 3.30 | Draft outline of legal & factual issues for trial; review & analyze key documents & testimony re: same. |
| 3/22/2018 | Lott, Johnathan | Associate | 1.30 | Identified potential expert witnesses |
| 3/23/2018 | Normand, Edward | Partner | 3.80 | Further read B. Sandve-related deposition testimony, plus accumulated deposition exhibits. |
| 3/23/2018 | Tracy, William | Paralegal | 3.20 | Reorganize and review SCO v. IBM materials on drive in anticipation of upcoming trial preparation.  Create Spreadsheet outlining potential trail exhibits. |
| 3/23/2018 | Fattaruso, Paul | Associate | 4.20 | Draft outline of legal & factual issues for trial; review & analyze key documents & testimony re: same. |
| 3/23/2018 | Lott, Johnathan | Associate | 2.10 | Identified potential expert witnesses; correspondence re: same |
| 3/25/2018 | Cyruln k, Jason C. | Partner | 0.40 | Corr w T. Normand re case. |
| 3/26/2018 | Normand, Edward | Partner | 2.10 | Read H. Armitage deposition, attention to P. Fattaruso email re NUMA-Q, read from and consider A. Mohan, D. Michels depositions and declarations. |
| 3/26/2018 | Tracy, William | Paralegal | 6.70 | Reorganize and review SCO v. IBM materials on drive in anticipation of upcoming trial preparation.  Create Spreadsheet outlining potential trail exhibits. |
| 3/26/2018 | Fattaruso, Paul | Associate | 7.50 | Draft outline of legal & factual issues for trial; review & analyze key documents & testimony re: same. |

| | | | | |
|---|---|---|---|---|
| 3/26/2018 | Lott, Johnathan | Associate | 0.80 | Legal research re: damages issues |
| 3/27/2018 | Normand, Edward | Partner | 2.30 | Continue to read H. Armitage deposition. |
| 3/27/2018 | Tracy, William | Paralegal | 7.60 | Reorganize and review SCO v. IBM materials on drive in anticipation of upcoming trial preparation.  Create Spreadsheet outlining potential trail exhibits.  Conduct general internet search for location of current potential witnesses. |
| 3/27/2018 | Fattaruso, Paul | Associate | 2.10 | Draft outline of legal & factual issues for trial; review & analyze key documents & testimony re: same. |
| 3/27/2018 | Lott, Johnathan | Associate | 2.10 | Legal research re: damages issues |
| 3/28/2018 | Normand, Edward | Partner | 1.80 | Read deposition transcripts (I. Wladawsky-Berger). |
| 3/28/2018 | Tracy, William | Paralegal | 5.90 | Reorganize and review SCO v. IBM materials on drive in anticipation of upcoming trial preparation.  Create Spreadsheet outlining potential trail exhibits. |
| 3/28/2018 | Fattaruso, Paul | Associate | 1.10 | Draft outline of legal & factual issues for trial; review & analyze key documents & testimony re: same. |
| 3/28/2018 | Lott, Johnathan | Associate | 6.40 | Legal research re: damages issues |
| 3/29/2018 | Normand, Edward | Partner | 1.30 | Attention to emails re prospective experts for C. Botosan, further read deposition transcripts (S. Mills). |
| 3/29/2018 | Tracy, William | Paralegal | 4.90 | Reorganize and review SCO v. IBM materials on drive in anticipation of upcoming trial preparation.  Create Spreadsheet outlining potential trail exhibits. |

| | | | | |
|---|---|---|---|---|
| 3/29/2018 | Fattaruso, Paul | Associate | 1.90 | Draft outline of legal & factual issues for trial; review & analyze key documents & testimony re: same. |
| 3/29/2018 | Lott, Johnathan | Associate | 5.90 | Drafted memo re: damages issues; legal research re: same |
| 3/29/2018 | Lott, Johnathan | Associate | 0.20 | Correspondence re: damages expert |
| 3/29/2018 | Lott, Johnathan | Associate | 1.10 | Legal research re: damages issues |
| 3/29/2018 | Lott, Johnathan | Associate | 0.20 | Correspondence re: counterclaims |
| 3/30/2018 | Normand, Edward | Partner | 2.80 | Teleconf. P. Fattaruso re status, strategy, further read deposition transcripts (I. Wladawsky-Berger, S. Mills) re same. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 3/30/2018 | Tracy, William | Paralegal | 3.00 | Reorganize and review SCO v. IBM materials on drive in anticipation of upcoming trial preparation.  Create Spreadsheet outlining potential trail exhibits. |
| 3/30/2018 | Fattaruso, Paul | Associate | 6.30 | Conf. w/ T. Normand re: case status & strategy; conf. w/ W. Tracy re: deposition transcripts and exhibits; draft outline of legal & factual issues for trial; review & analyze key documents & testimony re: same. |
| 3/30/2018 | Lott, Johnathan | Associate | 2.80 | Legal research re: procedural issues |
| 3/30/2018 | Lott, Johnathan | Associate | 3.00 | Drafted memo re: damages issues; legal research re: same; finalized and circulated same |
| 3/31/2018 | Normand, Edward | Partner | 2.30 | Further read deposition transcripts (J. Peterson). |
| 4/1/2018 | Normand, Edward | Partner | 1.70 | Finish reading I. Wladawsky-Berger deposition. |
| 4/2/2018 | Tracy, William | Paralegal | 4.30 | Review case files for missing materials requested by P. Fattaruso. Continue reorganization of case files. |
| 4/2/2018 | Fattaruso, Paul | Associate | 7.00 | Draft outline of legal and factual issues for trial; review & analyze key documents & testimony re: same. |
| 4/2/2018 | Lott, Johnathan | Associate | 4.90 | Drafted memo re: procedural issues |
| 4/2/2018 | Lott, Johnathan | Associate | 3.40 | Legal research re: procedural issues |
| 4/3/2018 | Singer, Stuart H. | Partner | 1.20 | Review of research memos |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 4/3/2018 | Normand, Edward | Partner | 0.50 | Read J. Lott memo on arguments re jury waiver, attention to emails re utility of witness contact. |
| 4/3/2018 | Tracy, William | Paralegal | 5.80 | Review case files or information regarding certain potential SCO witnesses. Locate current location of potential SCO witnesses. Continue reorganization of case files. |
| 4/3/2018 | Fattaruso, Paul | Associate | 8.30 | Draft outline of legal and factual issues for trial; review & analyze key documents & testimony re: same. |
| 4/3/2018 | Lott, Johnathan | Associate | 3.20 | Reviewed and revised memo re: procedural issues; finalized and circulated same |
| 4/3/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: damages issues research |
| 4/4/2018 | Tracy, William | Paralegal | 5.20 | Continue reorganization of case files. |
| 4/4/2018 | Fattaruso, Paul | Associate | 1.30 | Draft outline of legal and factual issues for trial; review & analyze key documents & testimony re: same. |
| 4/4/2018 | Lott, Johnathan | Associate | 0.10 | Conference and Correspondence re: recent memos |
| 4/4/2018 | Lott, Johnathan | Associate | 0.10 | Research re: damages issues |
| 4/5/2018 | Singer, Stuart H. | Partner | 1.20 | Review info for damages experts |
| 4/5/2018 | Tracy, William | Paralegal | 6.80 | Continue reorganization of case files. Upload materials to netdocs. |

| | | | | |
|---|---|---|---|---|
| 4/5/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: notice of supplemental authority |
| 4/6/2018 | Lott, Johnathan | Associate | 1.10 | Research re: notice of supplemental authority |
| 4/8/2018 | Lott, Johnathan | Associate | 2.10 | Research re: caselaw update to motions for summary judgment; correspondence re: same |
| 4/9/2018 | Singer, Stuart H. | Partner | 1.80 | Review research memos on damages and direct followup |
| 4/9/2018 | Normand, Edward | Partner | 0.50 | Read S. Singer/J. Lott royalties analysis, attention to emails re same. |
| 4/9/2018 | Lott, Johnathan | Associate | 2.30 | Research re: damages issues; correspondence re: same |
| 4/10/2018 | Cyruln k, Jason C. | Partner | 0.50 | Correspondence with BSF team regarding witness interviews, damages analysis. |
| 4/10/2018 | Tracy, William | Paralegal | 3.20 | Continue reorganization of case files. |
| 4/10/2018 | Lott, Johnathan | Associate | 0.10 | Research re: damages issues |
| 4/11/2018 | Tracy, William | Paralegal | 3.00 | Continue reorganization of case files. |
| 4/11/2018 | Lott, Johnathan | Associate | 4.90 | Drafted memo re: caselaw update |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 4/12/2018 | Lott, Johnathan | Associate | 1.40 | Drafted memo re: caselaw update; correspondence re: same |
| 4/12/2018 | Lott, Johnathan | Associate | 0.10 | Research re: damages issues |
| 4/13/2018 | Tracy, William | Paralegal | 3.80 | Continue reorganization of case files. |
| 4/13/2018 | Lott, Johnathan | Associate | 0.10 | Research re: damages issues |
| 4/13/2018 | Lott, Johnathan | Associate | 1.20 | Drafted memo re: caselaw update |
| 4/16/2018 | Singer, Stuart H. | Partner | 0.50 | Direct work on sup authority |
| 4/16/2018 | Normand, Edward | Partner | 1.30 | Conf. P. Fattaruso re status, strategy, begin to summarize deposition highlights. |
| 4/16/2018 | Tracy, William | Paralegal | 0.90 | Continue reorganization of case files. |
| 4/16/2018 | Fattaruso, Paul | Associate | 0.30 | Conf. w/ T. Normand re: case status & strategy. |
| 4/16/2018 | Lott, Johnathan | Associate | 2.90 | Drafted memo re: caselaw update |
| 4/17/2018 | Singer, Stuart H. | Partner | 0.80 | Calls with R Yarro and provide waterfall analysis |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 4/17/2018 | Normand, Edward | Partner | 3.20 | Draft and distribute to P. Fattaruso notes on S. Mills, J. Petersen depositions, attention to emails re same. |
| 4/17/2018 | Fattaruso, Paul | Associate | 0.50 | Review & analyze key deposition summaries and key documents and testimony re: same. |
| 4/17/2018 | Lott, Johnathan | Associate | 7.70 | Drafted memo re: caselaw update |
| 4/18/2018 | Tracy, William | Paralegal | 1.30 | Continue reorganization of case files. |
| 4/18/2018 | Lott, Johnathan | Associate | 8.70 | Drafted memo re: caselaw update |
| 4/19/2018 | Lott, Johnathan | Associate | 6.20 | Drafted memo re: caselaw update |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 4/20/2018 | Singer, Stuart H. | Partner | 0.50 | Followup with Ralph Yarro and with D NMcBride |
| 4/20/2018 | Tracy, William | Paralegal | 4.30 | Locate materials request by P. Fattaruso. Locate potential witnesses.  Update case files. |
| 4/20/2018 | Fattaruso, Paul | Associate | 0.30 | Review & analyze key deposition summaries and key documents re: same. |
| 4/20/2018 | Lott, Johnathan | Associate | 8.70 | Drafted memo re: caselaw update |
| 4/21/2018 | Lott, Johnathan | Associate | 1.20 | Drafted memo re: caselaw update |
| 4/22/2018 | Normand, Edward | Partner | 1.00 | Begin to write up notes on I. Wladawsky-Berger deposition. |
| 4/23/2018 | Lott, Johnathan | Associate | 5.80 | Drafted memo re: caselaw update |
| 4/24/2018 | Tracy, William | Paralegal | 6.20 | Continue to reorganize case files. |
| 4/24/2018 | Lott, Johnathan | Associate | 8.40 | Drafted memo re: caselaw update |
| 4/25/2018 | Tracy, William | Paralegal | 7.10 | Continue rebuild of case files. |
| 4/25/2018 | Lott, Johnathan | Associate | 5.10 | Drafted memo re: caselaw update |

| 4/26/2018 | Normand, Edward | Partner | 2.30 | Finish and distribute notes of I. Wladawsky-Berger deposition; teleconf. J. Cyruln k, P. Fattaruso re reaching out to witnesses. |
| 4/26/2018 | Cyruln k, Jason C. | Partner | 1.20 | Call w Tnormand, Pfattrusso re damages approaches, witness interviews |
| 4/26/2018 | Fattaruso, Paul | Associate | 4.30 | Teleconf. w/ T. Normand, J. Cyrulnik re: case status & strategy; draft outline of legal and factual issues for trial; review & analyze key documents & testimony re: same. |
| 4/26/2018 | Lott, Johnathan | Associate | 5.80 | Drafted memo re: caselaw update |
| 4/26/2018 | Lott, Johnathan | Associate | 0.10 | Research re: damages issues |
| 4/27/2018 | Singer, Stuart H. | Partner | 0.30 | Check on status of additional case authority |
| 4/27/2018 | Normand, Edward | Partner | 3.40 | Prepare and distribute notes of H. Armitage deposition. |
| 4/27/2018 | Fattaruso, Paul | Associate | 2.50 | Draft outline of legal and factual issues for trial; review & analyze key documents & testimony re: same. |
| 4/27/2018 | Lott, Johnathan | Associate | 4.90 | Drafted memo re: caselaw update |
| 4/29/2018 | Lott, Johnathan | Associate | 4.10 | Drafted memo re: caselaw update |
| 4/30/2018 | Normand, Edward | Partner | 2.20 | Read further deposition transcripts for notes relevant going forward. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 4/30/2018 | Tracy, William | Paralegal | 2.70 | Continue reorganization of case files and upload to Net Docs. |
| 4/30/2018 | Lott, Johnathan | Associate | 7.70 | Drafted memo re: caselaw update |
| 5/1/2018 | Normand, Edward | Partner | 2.40 | Read further deposition transcripts for notes relevant going forward. |
| 5/1/2018 | Tracy, William | Paralegal | 1.30 | Upload materials to Case Notebook |
| 5/1/2018 | Lott, Johnathan | Associate | 2.90 | Drafted memo re: caselaw update; finalized and circulated memo |
| 5/2/2018 | Singer, Stuart H. | Partner | 1.20 | Review NY decision on damages and provide to client |
| 5/2/2018 | Tracy, William | Paralegal | 4.80 | Continue uploading of materials to CaseNotebook |
| 5/3/2018 | Normand, Edward | Partner | 3.30 | Read, consider E.J. Brooks decision, attention to emails re same, conf. P. Fattaruso re same; read, consider J. Lott summary re prospective supplementation of summary judgment briefing. |
| 5/3/2018 | Cyruln k, Jason C. | Partner | 1.00 | Correspondence with BSF team regarding EJ Brooks decision, impact on damages theory. |
| 5/3/2018 | Tracy, William | Paralegal | 2.40 | Upload materials to CaseNotebook |
| 5/3/2018 | Fattaruso, Paul | Associate | 4.90 | Conf. w/ T. Normand re: damages issues; review & analyze Court of Appeals decision re: disgorgement and other damages issues; review, analyze, & draft correspondence re: same. |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 5/3/2018 | Lott, Johnathan | Associate | 2.70 | Reviewed recent caselaw re: damages issues; conference and correspondence re: same. |
| 5/4/2018 | Normand, Edward | Partner | 1.20 | Teleconf. P. Fattaruso re options after E..J. Brooks decision, review precedent re same. |
| 5/4/2018 | Fattaruso, Paul | Associate | 0.80 | Teleconf. w/ T. Normand re: Court of Appeals decision re: disgorgement and other damages issues; review & analyze key documents & legal authority re: same. |
| 5/4/2018 | Lott, Johnathan | Associate | 0.20 | Correspondence re: caselaw on damages issues |
| 5/7/2018 | Fattaruso, Paul | Associate | 1.10 | Review & analyze key documents & legal authority re: damages & causation issues; draft correspondence re: same. |
| 5/7/2018 | Lott, Johnathan | Associate | 7.60 | Research re: damages issues; correspondence re: same; drafted memo re: same |
| 5/8/2018 | Tracy, William | Paralegal | 6.20 | Research current location of former SCO employees.  Review files for missing deposition exhibits.  Continue uploading materials to CaseNotebook |
| 5/8/2018 | Fattaruso, Paul | Associate | 2.90 | Review & analyze key documents & legal authority re: damages & causation issues; draft correspondence re: same. |
| 5/8/2018 | Lott, Johnathan | Associate | 9.10 | Research re: damages issues; correspondence re: same; drafted memo re: same |
| 5/9/2018 | Singer, Stuart H. | Partner | 2.00 | Prep for and have call with Chief on strategy; call R Yarro |
| 5/9/2018 | Normand, Edward | Partner | 0.50 | Attention to emails re SCO damages options, public-database research re same. |

| 5/9/2018 | Cyruln k, Jason C. | Partner | 1.30 | Call with client, BSF Team re damages theories, strategy, legal research, next steps. |
|----------|--------------------|---------|------|----------------------------------------------------------------------------------------|
| 5/9/2018 | Tracy, William | Paralegal | 2.70 | Upload materials to CaseNotebook. |
| 5/9/2018 | Fattaruso, Paul | Associate | 2.90 | Review, analyze, & draft correspondence re: damages issues; review & analyze key documents and legal authority re: same. |
| 5/9/2018 | Lott, Johnathan | Associate | 0.50 | Conference call with client |
| 5/9/2018 | Lott, Johnathan | Associate | 3.50 | Research re: damages issues; correspondence re: same; |
| 5/10/2018 | Normand, Edward | Partner | 1.30 | Teleconf. J. Cyrulnik, P. Fattaruso re SCO damages options, review J. Lott memos re same, attention to emails re same. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 5/10/2018 | Cyruln k, Jason C. | Partner | 1.50 | Call with T. Normand, P. Fatarusso re witnesses, damages. |
| 5/10/2018 | Tracy, William | Paralegal | 1.90 | Continue uploading materials to CaseNotebook. Review deposition transcripts for 30(b)(6) testimony by SCO on Project Monterey. |
| 5/10/2018 | Fattaruso, Paul | Associate | 0.60 | Teleconf. w/ T. Normand, J. Cyrulnik re: damages issues; review & analyze key documents re: same. |
| 5/11/2018 | Tracy, William | Paralegal | 6.30 | Continue review of deposition for 30(b)(6) testimony on Monterey. Continue upload of materials to CaseNotebook. |
| 5/14/2018 | Tracy, William | Paralegal | 4.60 | Continue review of SCO deposition transcripts for 30(b)(6) testimony.  Continue upload of materials to CaseNotebook |
| 5/14/2018 | Fattaruso, Paul | Associate | 0.20 | Review & analyze key documents & deposition testimony re: damages & causation issues. |
| 5/15/2018 | Normand, Edward | Partner | 2.40 | Read fact- and expert-deposition testimony towards evaluating prospect of "alternative opportunity"-based damages argument. |
| 5/15/2018 | Cyruln k, Jason C. | Partner | 0.50 | Reviewed order lifting stay; corr with BSF team re same. |
| 5/15/2018 | Tracy, William | Paralegal | 5.70 | Continue upload of materials to CaseNotebook. |
| 5/15/2018 | Fattaruso, Paul | Associate | 3.60 | Review & analyze key documents & deposition testimony re: damages & causation issues; draft outline of legal and factual issues for trial. |
| 5/15/2018 | Lott, Johnathan | Associate | 4.70 | Legal research re: damages issues |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 5/16/2018 | Normand, Edward | Partner | 1.80 | Read deposition testimony towards evaluating prospect of "alternative opportunity"-based damages argument, conf. P. Fattaruso re same. |
| 5/16/2018 | Fattaruso, Paul | Associate | 2.80 | Review & analyze key documents & deposition testimony re: damages & causation issues; draft outline of legal and factual issues for trial. |
| 5/16/2018 | Lott, Johnathan | Associate | 6.10 | Drafted motion re: expert report supplementation; legal research re: same |
| 5/16/2018 | Lott, Johnathan | Associate | 0.10 | Legal research re: damages issues |
| 5/17/2018 | Normand, Edward | Partner | 4.40 | Further read relevant deposition testimony (A. Nagle) and draft, send analysis of alternative-opportunity-related damages theories. |
| 5/17/2018 | Fattaruso, Paul | Associate | 0.20 | Review & analyze key documents & deposition testimony re: damages & causation issues. |
| 5/17/2018 | Lott, Johnathan | Associate | 6.80 | Drafted motion re: expert report supplementation; research re: same. |
| 5/18/2018 | Normand, Edward | Partner | 1.80 | Read further SCO deposition testimony towards alternative-opportunity-related theory of damages, further to May 17 email. |
| 5/18/2018 | Fattaruso, Paul | Associate | 4.90 | Review & analyze key documents & deposition testimony re: causation & damages issues; draft outline of legal and factual issues for trial. |
| 5/18/2018 | Lott, Johnathan | Associate | 2.80 | Drafted motion re: expert report supplementation |
| 5/19/2018 | Fattaruso, Paul | Associate | 2.20 | Review, analyze, & draft correspondence re: damages issues & fact witness testimony; review & analyze key documents re: same. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 5/21/2018 | Normand, Edward | Partner | 1.20 | Read, consider P. Fattaruso email in response to my analysis of problems with "alternative opportunity" theory of damages,  conf. P. Fattaruso re same. |
| 5/21/2018 | Tracy, William | Paralegal | 2.00 | Continue upload of case materials to CaseNotebook |
| 5/21/2018 | Fattaruso, Paul | Associate | 0.20 | Review & analyze correspondence & key documents re: damages issues. |
| 5/21/2018 | Lott, Johnathan | Associate | 8.10 | Research re: damages issues |
| 5/22/2018 | Tracy, William | Paralegal | 5.50 | Upload materials to CaseNotebook |
| 5/22/2018 | Lott, Johnathan | Associate | 1.40 | Research re: damages issues |
| 5/23/2018 | Tracy, William | Paralegal | 4.00 | Upload case materials to CaseNotebook |
| 5/23/2018 | Lott, Johnathan | Associate | 6.30 | Research re: updating expert |
| 5/24/2018 | Tracy, William | Paralegal | 4.30 | Upload materials to CaseNotebook |
| 5/24/2018 | Lott, Johnathan | Associate | 2.70 | Research re: updating expert |
| 5/25/2018 | Singer, Stuart H. | Partner | 0.50 | Direct work on experts |

| | | | | |
|---|---|---|---|---|
| 5/25/2018 | Tracy, William | Paralegal | 1.60 | Upload materials to CaseNotebook |
| 5/25/2018 | Lott, Johnathan | Associate | 2.10 | Contacted potential expert witnesses re: interviews; reviewed materials re: same; conference and correspondence re: same |
| 5/26/2018 | Lott, Johnathan | Associate | 0.90 | Contacted potential expert witnesses re: interviews; reviewed materials re: same; conference and correspondence re: same |
| 5/27/2018 | Lott, Johnathan | Associate | 0.20 | Contacted potential expert witnesses re: interviews; reviewed materials re: same; conference and correspondence re: same |
| 5/28/2018 | Lott, Johnathan | Associate | 0.30 | Contacted potential expert witnesses re: interviews; reviewed materials re: same; conference and correspondence re: same |
| 5/29/2018 | Normand, Edward | Partner | 0.90 | Teleconf. team re approach to damages, attention to emails re same. |
| 5/29/2018 | Cyruln k, Jason C. | Partner | 1.30 | Corr re replacement expert work, damages theories and research. |
| 5/29/2018 | Tracy, William | Paralegal | 1.20 | Upload materials to CaseNotebook |
| 5/29/2018 | Fattaruso, Paul | Associate | 1.50 | Teleconf. w/ S. Singer, T. Normand, J. Cyrulnik, J. Lott re: expert witness issues; review & analyze key documents re: same; draft correspondence re: same. |
| 5/29/2018 | Lott, Johnathan | Associate | 2.10 | Research re: expert witnesses |
| 5/29/2018 | Lott, Johnathan | Associate | 0.40 | Correspondence re: expert witness interviews |

| | | | | |
|---|---|---|---|---|
| 5/29/2018 | Lott, Johnathan | Associate | 2.20 | Reviewed and drafted correspondence re: damages theories |
| 5/29/2018 | Lott, Johnathan | Associate | 1.10 | Conference call; reviewed materials re: same; follow up and correspondence re: same |
| 5/29/2018 | Lott, Johnathan | Associate | 0.80 | Reviewed and revised draft of motion to update expert |
| 5/29/2018 | Lott, Johnathan | Associate | 0.60 | Contacted potential expert witnesses re: interviews; conference and correspondence re: same. |
| 5/30/2018 | Singer, Stuart H. | Partner | 0.50 | Review memo on experts |
| 5/30/2018 | Normand, Edward | Partner | 1.50 | Attention to emails, expert analysis, draft motion re supplemental expert reports, and prospective expert background further to teleconfs. May 31. |

| | | | | |
|---|---|---|---|---|
| 5/30/2018 | Lott, Johnathan | Associate | 1.90 | Research re: expert witnesses |
| 5/30/2018 | Lott, Johnathan | Associate | 0.10 | Conference re: expert meetings |
| 5/30/2018 | Lott, Johnathan | Associate | 3.50 | Reviewed and revised draft of motion to update expert; research re: same; correspondence re: same |
| 5/31/2018 | Singer, Stuart H. | Partner | 3.00 | Calls with experts, review memo on supplementing experts, and prepare FOR SAME |
| 5/31/2018 | Normand, Edward | Partner | 2.40 | Multiple teleconfs. team & prospective experts, read emails and background materials re same. |
| 5/31/2018 | Cyruln k, Jason C. | Partner | 2.40 | Expert calls. |
| 5/31/2018 | Tracy, William | Paralegal | 2.20 | Upload materials to CaseNotebook. |
| 5/31/2018 | Fattaruso, Paul | Associate | 3.30 | Teleconf. w/ G. Miller, M. Connors, S. Singer, T. Normand, J. Cyrulnik, J. Lott re: potential expert engagement; teleconf. w/ C. Nelson S. Singer, T. Normand, J. Cyrulnik, J. Lott re: potential expert engagement; Teleconf. w/ D. Jackson, S. Singer, T. Normand, J. Cyrulnik, J. Lott re: potential expert engagement; review & analyze potential experts' background information |
| 5/31/2018 | Lott, Johnathan | Associate | 3.30 | Research and reviewed materials re: expert interviews |
| 5/31/2018 | Lott, Johnathan | Associate | 2.20 | Interviewed with potential expert witnesses; conference re: same; follow-up re: same |
| 6/1/2018 | Singer, Stuart H. | Partner | 1.50 | Discuss experts; review motions |

| | | | | |
|---|---|---|---|---|
| 6/1/2018 | Normand, Edward | Partner | 1.20 | Teleconf. team to review expert witnesses, discuss prospective filing with Court re expert witnesses, read draft materials and emails re expert witnesses re same. |
| 6/1/2018 | Cyruln k, Jason C. | Partner | 0.80 | Corr re damages analysis |
| 6/1/2018 | Fattaruso, Paul | Associate | 0.70 | Teleconf. w/ S. Singer, T. Normand, J. Cyrulnik, J. Lott re: damages expert issues and potential motion to substitute and supplement expert reports; review & analyze correspondence re: same. |
| 6/1/2018 | Lott, Johnathan | Associate | 0.60 | Conference Call; follow up re: same |
| 6/1/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence with potential expert witnesses |
| 6/1/2018 | Lott, Johnathan | Associate | 1.80 | Correspondence re: damages issues; reviewed materials re: same; research re: same |
| 6/1/2018 | Lott, Johnathan | Associate | 1.70 | Revised draft of motion to substitute expert |
| 6/2/2018 | Lott, Johnathan | Associate | 0.80 | Revised draft of motion to substitute expert |
| 6/3/2018 | Lott, Johnathan | Associate | 4.80 | Revised draft of motion to substitute expert |
| 6/4/2018 | Tracy, William | Paralegal | 2.00 | Upload materials to Case Notebook |
| 6/4/2018 | Lott, Johnathan | Associate | 5.80 | Reviewed draft of motion to substitute expert; research re: same |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 6/5/2018 | Normand, Edward | Partner | 1.40 | Read, revise draft submission on updating expert reports, attention to emails re same, limited public-database research re same. |
| 6/5/2018 | Tracy, William | Paralegal | 3.90 | Continue reorganization of case files and upload of relevant case docs to Case Notebook. |
| 6/5/2018 | Lott, Johnathan | Associate | 1.40 | Reviewed edits to motion to substitute expert |
| 6/5/2018 | Lott, Johnathan | Associate | 0.80 | Reviewed draft of motion to substitute expert; research re: same |
| 6/7/2018 | Tracy, William | Paralegal | 4.40 | Upload materials to Case Notebook and reorganize local drive. |
| 6/8/2018 | Tracy, William | Paralegal | 5.00 | Reorganize materials on G Drive |
| 6/8/2018 | Fattaruso, Paul | Associate | 0.90 | Teleconf. w/ T. Normand, W. Tracy re: case status & strategy; review & analyze key documents re: potential trial evidence. |
| 6/10/2018 | Lott, Johnathan | Associate | 2.40 | Revised draft of motion to substitute expert |
| 6/11/2018 | Normand, Edward | Partner | 2.90 | Further review prior expert testimony (in particular deposition testimony) towards retention of new experts. |
| 6/11/2018 | Cyruln k, Jason C. | Partner | 0.70 | Corr re expert work, retention |
| 6/11/2018 | Tracy, William | Paralegal | 6.80 | Organize and upload materials to Case Notebook.  Begin collection of materials for Order of Proof. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 6/11/2018 | Lott, Johnathan | Associate | 0.70 | Correspondence re: expert witnesses |
| 6/12/2018 | Normand, Edward | Partner | 5.90 | Read deposition testimony (S. Harnett, O. Bawa, S. Gupta), consider certain deposition exhibits, towards drafting narrative, conf. P. Fattaruso re same. |
| 6/12/2018 | Tracy, William | Paralegal | 7.20 | Collection of materials cited in Order of Proof.  Continue reorganization of case files and upload of relevant case docs to Case Notebook. |
| 6/12/2018 | Fattaruso, Paul | Associate | 0.20 | Review & analyze key documents and testimony re: potential trial evidence. |
| 6/12/2018 | Lott, Johnathan | Associate | 0.60 | Correspondence re: expert witnesses |
| 6/13/2018 | Singer, Stuart H. | Partner | 1.50 | Expert witness interview and followup |
| 6/13/2018 | Normand, Edward | Partner | 3.20 | Tele-/video-conf. prospective experts, attention to emails re same, review select expert reports re same; further read accumulated fact-deposition testimony (esp. R. Smith). |
| 6/13/2018 | Cyruln k, Jason C. | Partner | 0.70 | Call w prospective expert |
| 6/13/2018 | Tracy, William | Paralegal | 6.30 | Collection of materials cited in Order of Proof.  Continue reorganization of case files and upload of relevant case docs to Case Notebook. |
| 6/13/2018 | Fattaruso, Paul | Associate | 1.40 | Video conf. w/ G. Miller, M. Connors, B. Hatch, S. Singer, J. Lott, T. Normand, J. Cyrulnik re: potential expert engagement; draft correspondence re: damages issues; review & analyze key documents re: same. |
| 6/13/2018 | Lott, Johnathan | Associate | 0.30 | Correspondence re: damages issues |

| | | | | |
|---|---|---|---|---|
| 6/13/2018 | Lott, Johnathan | Associate | 1.70 | Expert video conference; prepared for same; follow-up re: same |
| 6/14/2018 | Singer, Stuart H. | Partner | 1.50 | Analyze potential damage approaches; call with R Yarro |
| 6/14/2018 | Tracy, William | Paralegal | 5.50 | Collection of materials cited in Order of Proof.  Continue reorganization of case files and upload of relevant case docs to Case Notebook. |
| 6/14/2018 | Lott, Johnathan | Associate | 1.30 | Reviewed materials re: expert issues; correspondence re: same |
| 6/15/2018 | Normand, Edward | Partner | 2.10 | Initial review of deposition transcripts (IBM experts). |
| 6/15/2018 | Tracy, William | Paralegal | 6.30 | Collection of materials cited in Order of Proof.  Continue reorganization of case files and upload of relevant case docs to Case Notebook. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 6/15/2018 | Lott, Johnathan | Associate | 0.20 | Conference and correspondence re: damages theories |
| 6/15/2018 | Lott, Johnathan | Associate | 2.00 | Revised motion to substitute expert |
| 6/18/2018 | Singer, Stuart H. | Partner | 1.00 | Prep for and calls with Trustee and with J Leitzinger. |
| 6/18/2018 | Normand, Edward | Partner | 5.50 | Read deposition transcripts (B. Broderick, J. Maciaszek, R. Kalmeta, D. Sarma); teleconf. Trustee and team, teleconf. S. Singer, J. Leitzinger, re status and expert work. |
| 6/18/2018 | Cyruln k, Jason C. | Partner | 1.30 | Call w BSF team re damages and experts |
| 6/18/2018 | Tracy, William | Paralegal | 7.10 | Continue organization of case file materials and upload to Case Notebook.  Continue collection of materials for Order of Proof. |
| 6/18/2018 | Lott, Johnathan | Associate | 0.60 | Correspondence re: damages issues; reviewed materials re: same |
| 6/19/2018 | Normand, Edward | Partner | 4.00 | Read deposition transcripts (B. Broderick, J. Maciaszek, R. Kalmeta, D. Sarma). |
| 6/19/2018 | Tracy, William | Paralegal | 5.90 | Continue organization of case file materials and upload to Case Notebook.  Continue collection of materials for Order of Proof. |
| 6/19/2018 | Fattaruso, Paul | Associate | 0.30 | Review & analyze key documents & testimony re: potential trial evidence. |
| 6/20/2018 | Normand, Edward | Partner | 3.20 | Begin to read, analyze J. Leitzinger deposition testimony towards pitfalls re prospective new damages theory; begin to read, analyze P. Fattaruso rough draft order of proof, comparing to my accumulated summaries of deposition highlights. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 6/20/2018 | Tracy, William | Paralegal | 6.20 | Collection of materials cited in Order of Proof.  Continue reorganization of case files and upload of relevant case docs to Case Notebook. |
| 6/21/2018 | Normand, Edward | Partner | 3.20 | Finish J. Leitzinger and read G. Pisano deposition transcripts. |
| 6/21/2018 | Tracy, William | Paralegal | 6.00 | Collection of materials cited in Order of Proof.  Continue reorganization of case files and upload of relevant case docs to Case Notebook. |
| 6/21/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: damages issues |
| 6/22/2018 | Normand, Edward | Partner | 1.90 | Read from exh bits to P. Fattaruso draft order of proof. |
| 6/22/2018 | Tracy, William | Paralegal | 5.80 | Collection of materials cited in Order of Proof.  Continue reorganization of case files and upload of relevant case docs to Case Notebook. |
| 6/25/2018 | Normand, Edward | Partner | 4.90 | Read, mark-up, conf. P. Fattaruso re his draft order of proof, research re inherent authority of district court. |
| 6/25/2018 | Fattaruso, Paul | Associate | 2.90 | Review & analyze key documents & court submissions re: measure of damages for unfair competition under New York law; review & analyze key documents & testimony re: potential trial evidence. |
| 6/26/2018 | Normand, Edward | Partner | 4.50 | Research, read cases re significantly revised grounds for seeking disgorgement, conf. P. Fattaruso re same. |
| 6/26/2018 | Fattaruso, Paul | Associate | 0.50 | Conf. w/ T. Normand re: case status & strategy; review & analyze key documents & testimony re: potential trial evidence. |
| 6/27/2018 | Normand, Edward | Partner | 7.80 | Research, draft, revise memo re federal equity power. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 6/27/2018 | Fattaruso, Paul | Associate | 0.80 | Teleconf. w/ T. Normand re: case status & strategy, federal equity jurisdiction; review & analyze key documents & testimony re: potential trial evidence. |
| 6/28/2018 | Normand, Edward | Partner | 5.50 | Research, draft, revise memo re federal equity power. |
| 6/28/2018 | Fattaruso, Paul | Associate | 0.40 | Review & analyze draft memorandum re: federal equity jurisdiction. |
| 6/29/2018 | Normand, Edward | Partner | 3.80 | Conf. P. Fattaruso re federal equity power issue, revise and further research memo. |
| 6/29/2018 | Fattaruso, Paul | Associate | 0.50 | Review & analyze draft memorandum re: federal equity jurisdiction; conf. w/ T. Normand re: same. |
| 7/1/2018 | Normand, Edward | Partner | 2.10 | Further research and revise memo re federal equity power, distribute to P. Fattaruso. |
| 7/2/2018 | Normand, Edward | Partner | 0.40 | Conf. P. Fattaruso re federal equity power. |
| 7/2/2018 | Lott, Johnathan | Associate | 0.40 | Research re: damages issues |
| 7/3/2018 | Normand, Edward | Partner | 2.20 | Summary certain previously revised depositions for themes/order of proof. |
| 7/3/2018 | Tracy, William | Paralegal | 4.40 | Collection of materials cited in draft order of proof. |
| 7/3/2018 | Fattaruso, Paul | Associate | 3.50 | Review & comment on legal research re: federal equity power; review & analyze key legal authority re: same; review & analyze filings in active relevant case re: damages remedies for unfair competition. |

| | | | | |
|---|---|---|---|---|
| 7/3/2018 | Lott, Johnathan | Associate | 1.70 | Research re: damages issues |
| 7/4/2018 | Lott, Johnathan | Associate | 0.10 | Research re: damages issues |
| 7/5/2018 | Singer, Stuart H. | Partner | 0.40 | Discuss strategy issues. |
| 7/5/2018 | Normand, Edward | Partner | 2.10 | Further review depositions for themes/order of proof. |
| 7/5/2018 | Cyruln k, Jason C. | Partner | 0.70 | Legal research, correspondence with T. Normand re federal equity power and damages theories in SCO v. IBM. |
| 7/5/2018 | Tracy, William | Paralegal | 5.20 | Collection of materials cited in draft order of proof. |
| 7/5/2018 | Lott, Johnathan | Associate | 0.60 | Correspondence and research re: damages issues |
| 7/6/2018 | Normand, Edward | Partner | 2.80 | Further review depositions for themes/order of proof. |
| 7/6/2018 | Tracy, William | Paralegal | 5.10 | Collection of materials cited in draft order of proof. |
| 7/6/2018 | Lott, Johnathan | Associate | 3.70 | Research re: damages issues |
| 7/7/2018 | Cyruln k, Jason C. | Partner | 0.40 | Attention to emails re motion to substitute expert. |

| 7/7/2018 | Lott, Johnathan | Associate | 0.20 | Correspondence re: motion to substitute expert; research re: same |
| 7/9/2018 | Normand, Edward | Partner | 5.50 | Draft and populate order of proof, review deposition transcripts, exhibits and briefs re same, review select further material on federal equity power. |
| 7/9/2018 | Cyruln k, Jason C. | Partner | 0.40 | Correspondence re motion to substitute expert. |
| 7/9/2018 | Tracy, William | Paralegal | 6.00 | Collection of materials cited in draft order of proof. |
| 7/9/2018 | Fattaruso, Paul | Associate | 1.20 | Review & analyze key documents & deposition testimony re: Project Gemini. |
| 7/9/2018 | Lott, Johnathan | Associate | 2.90 | Research re: damages issues |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 7/9/2018 | Lott, Johnathan | Associate | 0.70 | Correspondence re: motion to substitute expert; research re: same |
| 7/10/2018 | Normand, Edward | Partner | 4.50 | Draft and populate order of proof, review deposition transcripts, exhibits and briefs re same. |
| 7/10/2018 | Tracy, William | Paralegal | 5.50 | Collection of materials cited in draft order of proof. |
| 7/10/2018 | Fattaruso, Paul | Associate | 0.30 | Conf. w/ T. Normand re: potential damages theories; review & analyze key deposition testimony re: same. |
| 7/10/2018 | Lott, Johnathan | Associate | 5.40 | Research re: damages issues |
| 7/10/2018 | Lott, Johnathan | Associate | 0.10 | Conference re: damages issues |
| 7/11/2018 | Normand, Edward | Partner | 6.20 | Draft and populate order of proof, review deposition transcripts, exhibits and briefs re same; read, consider, attention to email re response to my memo on federal equity power. |
| 7/11/2018 | Tracy, William | Paralegal | 5.50 | Upload case materials to Case Notebook. Reorganize deposition materials and expert witness materials. |
| 7/11/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: damages issues |
| 7/11/2018 | Lott, Johnathan | Associate | 5.40 | Research re: damages issues; drafted and circulated memo re: same |
| 7/12/2018 | Normand, Edward | Partner | 6.50 | Draft and populate order of proof, review deposition transcripts, exhibits and briefs re same; teleconf. S. Singer, J. Cyrulnik re proposed funding arrangement. |

| | | | | |
|---|---|---|---|---|
| 7/12/2018 | Cyruln k, Jason C. | Partner | 0.80 | Call with S. Singer, T. Normand re D. McBride proposal. |
| 7/12/2018 | Tracy, William | Paralegal | 2.40 | Collect materials cited in order of proof. |
| 7/12/2018 | Fattaruso, Paul | Associate | 0.20 | Conf. w/ T. Normand re: order of proof, case status & strategy. |
| 7/13/2018 | Singer, Stuart H. | Partner | 0.50 | Review correspondence from Chief |
| 7/13/2018 | Normand, Edward | Partner | 4.10 | Draft and populate order of proof, conf. P. Fattaruso re same, review deposition transcripts, exhibits and briefs re same. |
| 7/13/2018 | Cyruln k, Jason C. | Partner | 0.40 | Correspondence with T. Normand re federal equity power legal research. |
| 7/15/2018 | Normand, Edward | Partner | 3.20 | Further draft and populate order of proof. |
| 7/16/2018 | Normand, Edward | Partner | 5.50 | Draft and organize order of proof, read and review the record re same; teleconf. P. Fattaruso re same. |
| 7/16/2018 | Tracy, William | Paralegal | 4.10 | Reorganize expert witness materials.  Upload case materials to case notebook. |
| 7/16/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: expert retention |
| 7/17/2018 | Normand, Edward | Partner | 7.90 | Draft and organize order of proof, read and review the record re same. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 7/17/2018 | Fattaruso, Paul | Associate | 0.50 | Conf. w/ T. Normand re: draft services agreement; review & analyze key documents & deposition testimony re: same. |
| 7/18/2018 | Normand, Edward | Partner | 9.20 | Draft and organize order of proof, read and review the record re same. |
| 7/18/2018 | Fattaruso, Paul | Associate | 0.20 | Conf. w/ T. Normand re: order of proof, case status & strategy. |
| 7/19/2018 | Normand, Edward | Partner | 7.80 | Draft and organize order of proof, read and review the record re same. |
| 7/20/2018 | Normand, Edward | Partner | 5.50 | Draft and organize order of proof, read and review the record re same. |
| 7/20/2018 | Tracy, William | Paralegal | 6.70 | Reorganize and collect all deposition exhibits and transcripts |
| 7/21/2018 | Normand, Edward | Partner | 2.40 | Read, edit current order of proof. |
| 7/23/2018 | Normand, Edward | Partner | 4.20 | Draft and organize order of proof, read and review the record re same. |
| 7/23/2018 | Tracy, William | Paralegal | 5.80 | Reorganize and collect all deposition exhibits and transcripts |
| 7/24/2018 | Singer, Stuart H. | Partner | 2.00 | Prepare for and participate in call with J Cahn |
| 7/24/2018 | Normand, Edward | Partner | 6.10 | Draft and organize order of proof, read and review the record re same; teleconf. P. Fattaruso re same, with focus on admission of documents. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 7/24/2018 | Tracy, William | Paralegal | 5.90 | Reorganize and collect all deposition exhibits and transcripts |
| 7/24/2018 | Fattaruso, Paul | Associate | 1.00 | Teleconf. w/ T. Normand re: case status & strategy, admiss bility of potential trial exhibits; review & analyze key documents & legal authority re: publication of exhibits to jury. |
| 7/25/2018 | Singer, Stuart H. | Partner | 2.00 | Plan for and conduct discussion with R Yarro |
| 7/25/2018 | Normand, Edward | Partner | 6.40 | Draft and organize order of proof, read and review the record re same, attention to emails and public-database research re admission of documents. |
| 7/25/2018 | Tracy, William | Paralegal | 6.20 | Reorganize and collect all deposition exhibits and transcripts |
| 7/26/2018 | Singer, Stuart H. | Partner | 2.00 | Call with D McBride; analyze waterrfalls and agreements |
| 7/26/2018 | Normand, Edward | Partner | 5.90 | Draft and organize order of proof, read and review the record re same. |
| 7/26/2018 | Tracy, William | Paralegal | 4.70 | Reorganize and collect all deposition exhibits and transcripts |
| 7/26/2018 | Lott, Johnathan | Associate | 0.10 | Conference re: expert issues |
| 7/27/2018 | Singer, Stuart H. | Partner | 1.60 | Review McBride proposal ; call with T Normand; calls with R Yarro and S Tarr. |
| 7/27/2018 | Normand, Edward | Partner | 2.80 | Draft and organize order of proof, read and review the record re same. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 7/27/2018 | Tracy, William | Paralegal | 2.00 | Pull case materials request by T. Normand. |
| 7/28/2018 | Normand, Edward | Partner | 2.90 | Read, edit current order of proof. |
| 7/30/2018 | Normand, Edward | Partner | 4.80 | Draft and organize order of proof, read and review the record re same. |
| 7/30/2018 | Tracy, William | Paralegal | 6.80 | Preparation of expert report excerpts pursuant to request by T. Normand. |
| 7/30/2018 | Lott, Johnathan | Associate | 0.10 | Conference re: expert issues |
| 7/30/2018 | Lott, Johnathan | Associate | 0.20 | Correspondence re: expert issues |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 7/31/2018 | Singer, Stuart H. | Partner | 2.00 | Prepare for and have call with Ed Cahn re strategy |
| 7/31/2018 | Normand, Edward | Partner | 4.20 | Draft and organize order of proof, read and review the record re same; teleconf. Chief, S. Tarr, S. Singer re status, strategy. |
| 7/31/2018 | Tracy, William | Paralegal | 4.60 | Preparation of expert excerpt materials for order of proof. |
| 7/31/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: expert issues |
| 8/1/2018 | Singer, Stuart H. | Partner | 0.50 | Review stip on experts. |
| 8/1/2018 | Normand, Edward | Partner | 5.20 | Populate order of proof with expert-identified evidence; draft proposed email to D. Marriott, review emails and draft motion to update evidence reports re same, attention to emails re same. |
| 8/1/2018 | Cyruln k, Jason C. | Partner | 0.40 | Email corr re expert substitution |
| 8/1/2018 | Tracy, William | Paralegal | 3.70 | Preparation of expert materials pursuant to request by T. Normand. |
| 8/1/2018 | Fattaruso, Paul | Associate | 0.50 | Review & comment on draft correspondence to opposing counsel re: expert discovery. |
| 8/2/2018 | Normand, Edward | Partner | 3.50 | Populate order of proof with expert-cited material; attention to emails re reaching out to D. Marriott on experts. |
| 8/2/2018 | Tracy, William | Paralegal | 6.30 | Reorganize and collect all deposition transcripts and exhibits. |

| 8/2/2018 | Fattaruso, Paul | Associate | 0.20 | Review & analyze documents re: case affecting scope of disgorgement remedy under New York law. |
| 8/2/2018 | Lott, Johnathan | Associate | 1.10 | Reviewed materials re: expert meeting |
| 8/3/2018 | Singer, Stuart H. | Partner | 1.50 | Calls with Chief and with R Yarro |
| 8/3/2018 | Normand, Edward | Partner | 4.30 | Further populate order of proof with expert-cited material; teleconf. S. Singer, J. Leitzinger re status of prospective damages theories." |
| 8/3/2018 | Tracy, William | Paralegal | 3.90 | Continue rebuild of case files.  Upload materials to NetDocs database. |
| 8/3/2018 | Fattaruso, Paul | Associate | 1.40 | Teleconf. w/ J. Leitzinger, BSF re: damages analysis; conf. w/ T. Normand re: same. |
| 8/3/2018 | Lott, Johnathan | Associate | 1.70 | Reviewed materials re: expert meeting |
| 8/3/2018 | Lott, Johnathan | Associate | 1.00 | Conference re: expert issues; follow-up re: same |
| 8/4/2018 | Normand, Edward | Partner | 2.20 | Read, edit current draft, populated order of proof. |
| 8/6/2018 | Normand, Edward | Partner | 4.80 | Edit order of proof, read deposition transcripts for incorporation. |
| 8/6/2018 | Fattaruso, Paul | Associate | 0.30 | Review & analyze documents re: case affecting scope of disgorgement remedy under New York law. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 8/7/2018 | Singer, Stuart H. | Partner | 0.40 | Call with R Yarro |
| 8/7/2018 | Normand, Edward | Partner | 7.40 | Read F. Kashoek and related technical-expert deposition transcripts for populating order of proof. |
| 8/7/2018 | Tracy, William | Paralegal | 4.10 | Continue reorganization of case files. Upload materials to NetDocs. |
| 8/7/2018 | Fattaruso, Paul | Associate | 0.30 | Teleconf. w/ T. Normand re: order of proof, damages issues. |
| 8/8/2018 | Normand, Edward | Partner | 4.80 | Read D. Frye, C. Sontag deposition transcripts for populating order of proof. |
| 8/8/2018 | Tracy, William | Paralegal | 3.20 | Continue reorganization of case files. Upload materials to NetDocs. |
| 8/9/2018 | Normand, Edward | Partner | 5.40 | Edit order of proof, incorporate deposition transcripts. |
| 8/9/2018 | Cyruln k, Jason C. | Partner | 0.60 | Corr re EJ Brooks NY CoA decision and remand |
| 8/9/2018 | Fattaruso, Paul | Associate | 0.20 | Review & analyze documents re: case affecting scope of disgorgement remedy under New York law. |
| 8/10/2018 | Normand, Edward | Partner | 2.50 | Edit order of proof, review relevant digests of deposition testimony (D. Frye, F. Kaashoek, C. Sontag) for populating order of proof. |
| 8/11/2018 | Normand, Edward | Partner | 1.50 | Edit order of proof. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 8/13/2018 | Normand, Edward | Partner | 6.50 | Revise (input edits) and further populate order of proof (D. Frye, F. Kaashoek, C. Sontag testimony), begin to read further deposition testimony. |
| 8/13/2018 | Tracy, William | Paralegal | 2.10 | Continue upload of materials to NetDocs |
| 8/13/2018 | Lott, Johnathan | Associate | 0.40 | Research and reviewed materials re: damages issues |
| 8/14/2018 | Normand, Edward | Partner | 6.60 | Edit and input edits into order of proof; teleconf. subset of team re funding (S. Singer, S. Tarr, D. McBride); read further deposition testimony (two D. Frye transcripts) for populating order of proof. |
| 8/14/2018 | Tracy, William | Paralegal | 2.90 | Assist with preparation of Order of Proof. |
| 8/15/2018 | Singer, Stuart H. | Partner | 0.50 | Call with D McBride |
| 8/15/2018 | Normand, Edward | Partner | 3.80 | Input deposition excerpts (D. Frye transcripts) into order of proof, revise same. |
| 8/15/2018 | Tracy, William | Paralegal | 3.10 | Preparation of various deposition transcripts as requested by T. Normand. |
| 8/16/2018 | Normand, Edward | Partner | 6.10 | Read, mark up latest order of proof; read S. Palmisano deposition transcript for populating order of proof; conf. K. Roche re Linux-related status, strategy from order-of-proof work. |
| 8/16/2018 | Tracy, William | Paralegal | 2.40 | Assist in preparation of Order of Proof. |
| 8/17/2018 | Normand, Edward | Partner | 2.90 | Edit, input changes into order of proof; read R. T bbitts deposition testimony. |

| | | | | |
|---|---|---|---|---|
| 8/18/2018 | Normand, Edward | Partner | 2.40 | Further input changes into order of proof, begin to populate order of proof with S. Palmisano excerpts; read R. Tibbitts deposition testimony. |
| 8/19/2018 | Normand, Edward | Partner | 2.40 | Further populate order of proof with S. Palmisano deposition testimony. |
| 8/20/2018 | Singer, Stuart H. | Partner | 0.30 | Call with potential funder |
| 8/20/2018 | Normand, Edward | Partner | 2.90 | Read L. Gerstner deposition and mark for excerpts, conf. P. Fattaruso re Linux-related disgorgement. |
| 8/20/2018 | Fattaruso, Paul | Associate | 0.60 | Conf. w/ T. Normand re: order of proof, damages issues. |
| 8/21/2018 | Normand, Edward | Partner | 0.80 | Draft and send email on Linux-related disgorgement damages theory, conf. W. Tracy re same. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 8/21/2018 | Tracy, William | Paralegal | 4.00 | Review interrogatory responses for answers re: damages. |
| 8/21/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: damages issues |
| 8/22/2018 | Singer, Stuart H. | Partner | 0.50 | Review email on damage analysis |
| 8/22/2018 | Tracy, William | Paralegal | 4.30 | Review discovery responses re: mention of potential damages theory. |
| 8/22/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: damages issues |
| 8/23/2018 | Normand, Edward | Partner | 2.20 | Read, edit latest version of order of proof. |
| 8/23/2018 | Tracy, William | Paralegal | 7.10 | Preparation of files for upload to NetDocs. |
| 8/23/2018 | Fattaruso, Paul | Associate | 0.20 | Review & analyze documents re: case affecting scope of disgorgement remedy under New York law. |
| 8/24/2018 | Normand, Edward | Partner | 2.20 | Finish hand-edit of latest version of order of proof. |
| 8/25/2018 | Normand, Edward | Partner | 3.40 | Read and mark up deposition transcripts for incorporation into order of proof (R. LeBlanc, G. Huizenga). |
| 8/26/2018 | Normand, Edward | Partner | 4.30 | Read and mark up deposition transcripts for incorporation into order of proof (K. Bennet, G. Huizenga). |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 8/27/2018 | Singer, Stuart H. | Partner | 0.20 | Communicate with S. Tarr. |
| 8/27/2018 | Normand, Edward | Partner | 3.40 | Read, mark up R. Lindsley, part of D. Prosser, deposition transcripts for populating order of proof. |
| 8/27/2018 | Tracy, William | Paralegal | 6.80 | Preparation of case files for upload to NetDocs |
| 8/28/2018 | Normand, Edward | Partner | 3.80 | Begin to incorporate mark-up of latest order of proof, confs. P. Fattaruso re prospective use of Novell waiver for unfair competition claim, review prior materials/filings re same, finish reading compilation of deposition transcripts for cutting/pasting. |
| 8/28/2018 | Tracy, William | Paralegal | 5.80 | Preparation and upload of case files materials to NetDocs. |
| 8/28/2018 | Fattaruso, Paul | Associate | 0.50 | Conf. w/ T. Normand re: order of proof, damages issues. |
| 8/28/2018 | Lott, Johnathan | Associate | 3.50 | Reviewed materials and research re: damages issues |
| 8/29/2018 | Normand, Edward | Partner | 5.20 | Read and mark up depositions (M. Anderer, R. Becker, D. Frasure, D. Rodgers, S. Sabbath) for incorporation into order of proof. |
| 8/30/2018 | Tracy, William | Paralegal | 4.10 | Preparation of materials for upload to NetDocs. |
| 8/30/2018 | Lott, Johnathan | Associate | 5.20 | Research and reviewed materials re: damages issues |
| 8/31/2018 | Singer, Stuart H. | Partner | 1.50 | Calls with lit finance and with R Yarro |

| | | | | |
|---|---|---|---|---|
| 8/31/2018 | Normand, Edward | Partner | 2.90 | Incorporate L. Gerstner deposition excerpts into order of proof. |
| 8/31/2018 | Tracy, William | Paralegal | 3.00 | Preparation of materials for upload to NetDocs. |
| 8/31/2018 | Lott, Johnathan | Associate | 1.40 | Research and reviewed materials re: damages issues; drafted memo re: same |
| 9/1/2018 | Normand, Edward | Partner | 2.20 | Continue to incorporate mark-up of order of proof. |
| 9/3/2018 | Normand, Edward | Partner | 3.40 | Further incorporate mark-up of order of proof, read and mark up numerous declarations for incorporation into order of proof. |
| 9/4/2018 | Singer, Stuart H. | Partner | 1.00 | Attend to NDS are financing |
| 9/4/2018 | Normand, Edward | Partner | 2.80 | Read M. Rochkind deposition transcript, declarations, towards incorporation into order of proof; teleconf. J. Cyrulnik re issue of Novell waiver as part of claim for unfair competition; review current order of proof and make minor edits. |
| 9/5/2018 | Singer, Stuart H. | Partner | 0.40 | Review NDAs |
| 9/5/2018 | Normand, Edward | Partner | 3.90 | Read, mark up current order of proof. |
| 9/6/2018 | Singer, Stuart H. | Partner | 0.30 | Write client re NDAs |
| 9/6/2018 | Normand, Edward | Partner | 5.60 | Input changes into order of proof, begin to incorporate R. LeBlanc excerpts. |

| | | | | |
|---|---|---|---|---|
| 9/7/2018 | Normand, Edward | Partner | 7.80 | Edit and revise order of proof, incorporate R. LeBlanc, G. Huizenga, K. Bennet deposition testimony. |
| 9/7/2018 | Tracy, William | Paralegal | 5.50 | Upload case materials to NetDocs |
| 9/8/2018 | Normand, Edward | Partner | 2.10 | Revise order of proof and incorporate deposition testimony (primarily G. Huizenga). |
| 9/9/2018 | Normand, Edward | Partner | 3.10 | Revise order of proof (primarily drafting section on damages) and incorporate deposition testimony (primarily G. Huizenga). |
| 9/10/2018 | Singer, Stuart H. | Partner | 1.00 | Calls with S Tarr and R Yarro |
| 9/10/2018 | Normand, Edward | Partner | 7.90 | Revise order of proof (primarily drafting section on damages and reviewing damages reports re same) and incorporate deposition testimony (primarily R. Lindsley). |
| 9/10/2018 | Fattaruso, Paul | Associate | 1.00 | Conf. w/ T. Normand re: potential measures of damages for unfair competition, IBM bases for terminating JDA; review & analyze JDA re: contractual bases for termination. |
| 9/10/2018 | Lott, Johnathan | Associate | 0.30 | Correspondence re: damages issues |
| 9/11/2018 | Normand, Edward | Partner | 6.50 | Revise and populate (incorporating M. Rochkind, D. Prosser, C. Schneider excerpts) order of proof, read and mark up M. Olson, J. Terpstra transcripts for excerpts. |
| 9/11/2018 | Fattaruso, Paul | Associate | 0.20 | Review & analyze expert deposition testimony re: UNIX issues. |
| 9/12/2018 | Singer, Stuart H. | Partner | 1.50 | Calls with chief; financing calls |

| 9/12/2018 | Normand, Edward | Partner | 5.80 | Revise order of proof, incorporating excerpts (primarily R. Becker) and begin reading latest set of deposition transcripts (M. Olson, J. Terpstra, J. Thomas). |
| 9/12/2018 | Lott, Johnathan | Associate | 1.00 | Drafted case status update for bankruptcy proceedings |
| 9/13/2018 | Singer, Stuart H. | Partner | 2.00 | Calls re financing |
| 9/13/2018 | Normand, Edward | Partner | 6.80 | Review collected statements of facts on SJ briefing and continue to incorporate into order of proof, as well as incorporate deposition testimony (e.g., David Rogers), teleconfs. litigation funders. |
| 9/13/2018 | Tracy, William | Paralegal | 7.50 | Preparation of 56.1 statements for TN. Upload materials to NetDocs. |
| 9/13/2018 | Fattaruso, Paul | Associate | 0.60 | Conf. w/ T. Normand re: potential measures of damages for unfair competition; review & analyze Tenth Circuit decision re: same. |

| 9/13/2018 | Lott, Johnathan | Associate | 0.20 | Correspondence re: bankruptcy litigation |
| 9/13/2018 | Lott, Johnathan | Associate | 2.10 | Conference and correspondence re: litigation materials |
| 9/14/2018 | Singer, Stuart H. | Partner | 0.50 | Review draft summary for trustee; discuss with S Tarr |
| 9/14/2018 | Normand, Edward | Partner | 6.40 | Review collected statements of facts on SJ briefing and continue to incorporate into order of proof, conf. P. Fattaruso re status/strategy on order of proof. |
| 9/14/2018 | Tracy, William | Paralegal | 7.50 | Upload case materials to NetDocs.  Search for case materials requested by J. Lott. |
| 9/14/2018 | Lott, Johnathan | Associate | 0.50 | Correspondence re: litigation materials |
| 9/14/2018 | Lott, Johnathan | Associate | 0.10 | Research re: damages issues |
| 9/15/2018 | Normand, Edward | Partner | 2.30 | Read, mark-up additional SCO statements of facts on SJ, for incorporation in order of proof. |
| 9/16/2018 | Normand, Edward | Partner | 1.90 | Incorporate J. Vosburgh testimony into order of proof; read for incorporation full report of IBM Academy Technology; attention to emails re Linux-based damages theory for Project Monterey. |
| 9/16/2018 | Lott, Johnathan | Associate | 0.30 | Correspondence re: damages issues |
| 9/17/2018 | Singer, Stuart H. | Partner | 2.00 | Calls with Cihef; McBride; potential funders |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 9/17/2018 | Normand, Edward | Partner | 4.40 | Further populate and revise draft order of proof (primarily in reading, marking up, and populating with excerpts from SJ statements of fact, A. Kalay report). |
| 9/17/2018 | Tracy, William | Paralegal | 7.50 | Preparation of case materials requested by TN.  Upload case materials to NetDocs. |
| 9/17/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: damages issues |
| 9/17/2018 | Lott, Johnathan | Associate | 2.40 | Research and correspondence re: damages issues |
| 9/18/2018 | Normand, Edward | Partner | 4.10 | Further populate and revise draft order of proof, teleconf. M. Rochkind re status. |
| 9/18/2018 | Tracy, William | Paralegal | 7.50 | Upload case materials to NetDocs.  Locate materials requested by TN. |
| 9/18/2018 | Lott, Johnathan | Associate | 1.60 | Drafted NDA; correspondence re: same |
| 9/18/2018 | Lott, Johnathan | Associate | 0.50 | Correspondence re: damages issues |
| 9/19/2018 | Normand, Edward | Partner | 6.20 | Further populate and revise draft order of proof. |
| 9/19/2018 | Lott, Johnathan | Associate | 0.30 | Correspondence re: damages issues |
| 9/20/2018 | Singer, Stuart H. | Partner | 0.80 | Continue analysis of damage issues |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 9/20/2018 | Normand, Edward | Partner | 5.50 | Further revise draft order of proof for distribution Sept. 21, attention to emails re damages-related theories. |
| 9/20/2018 | Cyruln k, Jason C. | Partner | 0.80 | Reviewed correspondence regarding SCO order of proof; correspondence regarding funding. |
| 9/20/2018 | Lott, Johnathan | Associate | 1.70 | Correspondence re: damages issues |
| 9/21/2018 | Singer, Stuart H. | Partner | 1.00 | Conf call re funding |
| 9/21/2018 | Normand, Edward | Partner | 4.10 | Finish revising and distribute draft order of proof, attention emails re same, conf. P. Fattaruso re same; teleconf. S. Singer, Lexshares re funding. |
| 9/21/2018 | Tracy, William | Paralegal | 6.20 | Upload case materials to NetDocs. |
| 9/21/2018 | Fattaruso, Paul | Associate | 0.20 | Conf. w/ T. Normand re: order of proof. |
| 9/21/2018 | Lott, Johnathan | Associate | 2.20 | Correspondence re: order of proof |
| 9/21/2018 | Lott, Johnathan | Associate | 0.40 | Revised draft NDA; correspondence re: same |
| 9/23/2018 | Normand, Edward | Partner | 1.40 | Attention to emails re damages/disgorgement theories. |
| 9/23/2018 | Lott, Johnathan | Associate | 0.20 | Revised draft NDA; correspondence re: same |

| | | | | |
|---|---|---|---|---|
| 9/23/2018 | Lott, Johnathan | Associate | 0.40 | Correspondence re: damages issues |
| 9/24/2018 | Normand, Edward | Partner | 4.20 | Read, mark up depositions (the S. Nelson/R. Bench group), reviewing/digesting select exhibits re same. |
| 9/24/2018 | Tracy, William | Paralegal | 4.20 | Upload case materials to NetDocs. |
| 9/24/2018 | Lott, Johnathan | Associate | 0.50 | Correspondence re: damages issues |
| 9/24/2018 | Lott, Johnathan | Associate | 0.70 | Revised draft NDA; correspondence re: same |
| 9/25/2018 | Normand, Edward | Partner | 4.50 | Read, mark up depositions (the S. Nelson/R. Bench group), reviewing/digesting select exhibits re same. |
| 9/25/2018 | Tracy, William | Paralegal | 5.90 | Preparation of materials requested by TN. Continue upload of case materials to NetDocs. |
| 9/25/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: NDAs |
| 9/26/2018 | Normand, Edward | Partner | 3.50 | Read, mark up E. Hughes depositions. |
| 9/27/2018 | Normand, Edward | Partner | 2.70 | Read, mark up E. Hughes depositions. |
| 9/27/2018 | Tracy, William | Paralegal | 4.50 | Upload case materials to NetDocs. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 9/27/2018 | Lott, Johnathan | Associate | 0.20 | Correspondence re: damages issues |
| 9/28/2018 | Normand, Edward | Partner | 1.70 | Read, mark up E. Hughes depositions. |
| 9/28/2018 | Tracy, William | Paralegal | 6.10 | Reorganize deposition transcripts and upload to NetDocs |
| 10/1/2018 | Singer, Stuart H. | Partner | 2.00 | Funding related calls and prep fro same |
| 10/1/2018 | Normand, Edward | Partner | 2.80 | Finish reading, marking up E. Hughes deposition testimony; teleconf. S. Singer and prospective-funder counsel; teleconf. Singer re status, strategy. |
| 10/2/2018 | Singer, Stuart H. | Partner | 1.00 | Calls with Chief, Stanley tarr |

| | | | | |
|---|---|---|---|---|
| 10/2/2018 | Normand, Edward | Partner | 0.40 | Teleconf. S. Singer re status, strategy, attention to emails re same. |
| 10/2/2018 | Tracy, William | Paralegal | 4.70 | Locate case documents requested by J. Lott. Continue upload of case materials to NetDocs |
| 10/2/2018 | Lott, Johnathan | Associate | 1.10 | Correspondence re: NDA, Evaluation materials |
| 10/3/2018 | Normand, Edward | Partner | 0.80 | Teleconf. J. Cyrulnik, prospective litigation funder (O. Cyrulnik) re prospective funding. |
| 10/3/2018 | Cyruln k, Jason C. | Partner | 1.10 | Call with T. Normand, funders. |
| 10/3/2018 | Lott, Johnathan | Associate | 0.20 | Correspondence re: NDA, evaluation materials |
| 10/4/2018 | Tracy, William | Paralegal | 4.70 | Upload case materials to netdocs |
| 10/5/2018 | Singer, Stuart H. | Partner | 0.50 | Call re fuinding issues |
| 10/5/2018 | Tracy, William | Paralegal | 4.90 | Locate materials requested by J. Lott. Upload case materials to NetDocs. |
| 10/5/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: NDA, evaluation materials |
| 10/8/2018 | Tracy, William | Paralegal | 3.00 | Upload case materials to NetDocs |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 10/9/2018 | Normand, Edward | Partner | 2.20 | Attention to emails on prospects of moving funding forward, review accumulated deposition excerpts. |
| 10/9/2018 | Tracy, William | Paralegal | 0.70 | Upload case materials to NetDocs |
| 10/9/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: experts |
| 10/9/2018 | Lott, Johnathan | Associate | 0.20 | Research re: damages issues |
| 10/10/2018 | Tracy, William | Paralegal | 0.80 | Upload case materials to NetDocs |
| 10/11/2018 | Singer, Stuart H. | Partner | 2.90 | Call with chief; financing calls; review term sheet |
| 10/11/2018 | Normand, Edward | Partner | 1.40 | Teleconf. S. Singer, litigation funder, teleconf. S. Singer, D. Marriott re prospective settlement. |
| 10/12/2018 | Singer, Stuart H. | Partner | 0.50 | Review and sign NDA |
| 10/12/2018 | Normand, Edward | Partner | 1.30 | Begin to summarize deposition transcripts. |
| 10/16/2018 | Lott, Johnathan | Associate | 0.20 | Correspondence re: NDAs |
| 10/17/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: NDAs |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 10/18/2018 | Tracy, William | Paralegal | 5.40 | Upload case materials to NetDocs |
| 10/18/2018 | Lott, Johnathan | Associate | 0.20 | Correspondence re: NDA |
| 10/19/2018 | Tracy, William | Paralegal | 3.10 | Upload case materials to NetDocs. |
| 10/19/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: NDAs |
| 10/22/2018 | Cyruln k, Jason C. | Partner | 1.20 | Correspondence with AAA regarding admin conference; correspondence with team re pleadings and arbitration schedule. |
| 10/22/2018 | Tracy, William | Paralegal | 2.80 | Upload materials to netdocs |
| 10/22/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: finance meeting |
| 10/23/2018 | Singer, Stuart H. | Partner | 2.50 | Calls with Bentham and prep for same |
| 10/23/2018 | Normand, Edward | Partner | 2.50 | Teleconfs. re funding, attention to emails re same. |
| 10/23/2018 | Tracy, William | Paralegal | 3.30 | Upload case materials to NetDocs |
| 10/23/2018 | Fattaruso, Paul | Associate | 0.70 | Review & analyze legal research re: damages issues & effects of JDA on damages recovery and jury demand. |

| | | | | |
|---|---|---|---|---|
| 10/23/2018 | Lott, Johnathan | Associate | 0.70 | Correspondence re: litigation finance materials |
| 10/23/2018 | Lott, Johnathan | Associate | 0.70 | Correspondence re: research, work product |
| 10/24/2018 | Singer, Stuart H. | Partner | 0.80 | Review materials for financing entities |
| 10/24/2018 | Normand, Edward | Partner | 2.20 | Attention to emails re providing materials to funders, dovetailing with work on order of proof. |
| 10/24/2018 | Cyruln k, Jason C. | Partner | 0.60 | Correspondence with T. Normand regarding privilege and litigation funding. |
| 10/24/2018 | Tracy, William | Paralegal | 5.70 | Research information requested by T. Normand. Upload case materials to NetDocs |
| 10/24/2018 | Lott, Johnathan | Associate | 0.50 | Correspondence re: NDAs |
| 10/25/2018 | Normand, Edward | Partner | 1.20 | Attention to emails re providing materials to funders, dovetailing with work on order of proof. |
| 10/25/2018 | Lott, Johnathan | Associate | 0.20 | Correspondence re: litigation finance materials |
| 10/25/2018 | Lott, Johnathan | Associate | 0.20 | Conference re: litigation finance materials |
| 10/25/2018 | Lott, Johnathan | Associate | 1.10 | Reviewed expert reports; drafted memo re: same |

| | | | | |
|---|---|---|---|---|
| 10/26/2018 | Singer, Stuart H. | Partner | 0.50 | Review financing term sheet. |
| 10/26/2018 | Normand, Edward | Partner | 1.60 | Attention to emails re providing materials to funders, dovetailing with work on order of proof. |
| 10/26/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: litigation finance materials |
| 10/29/2018 | Singer, Stuart H. | Partner | 0.60 | Call with Ted /Jason |
| 10/29/2018 | Normand, Edward | Partner | 1.60 | Teleconf. W. Broderick re L. Ozimek, teleconf. S. Singer, J. Cyrulnik re litigation funding, outline issues/questions for L. Ozimek. |
| 10/29/2018 | Cyruln k, Jason C. | Partner | 1.10 | Call regarding litigation funding. |

| | | | | |
|---|---|---|---|---|
| 10/29/2018 | Tracy, William | Paralegal | 2.80 | Upload case materials to NetDocs |
| 10/29/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: litigation finance materials |
| 10/30/2018 | Singer, Stuart H. | Partner | 0.50 | Call re financing |
| 10/30/2018 | Normand, Edward | Partner | 1.90 | Teleconf. Curiam re issues on prospective funding, attention to emails re prospective Bentham funding. |
| 10/30/2018 | Cyruln k, Jason C. | Partner | 1.20 | Call with Curiam regarding case, litigation funding. |
| 10/30/2018 | Tracy, William | Paralegal | 5.50 | Upload case materials to NetDocs.  Prepare pdfs pursuant to request by J. Lott. |
| 10/30/2018 | Lott, Johnathan | Associate | 0.30 | Conference re: litigation finance materials |
| 10/30/2018 | Lott, Johnathan | Associate | 0.70 | Assembled litigation finance materials; correspondence re: same |
| 10/31/2018 | Normand, Edward | Partner | 2.40 | Teleconf. L. Ozimek re prospective trial work, attention to emails re prospective Bentham funding, review further depositions. |
| 10/31/2018 | Tracy, William | Paralegal | 1.50 | Upload materials to NetDocs |
| 10/31/2018 | Lott, Johnathan | Associate | 0.70 | Correspondence re: litigation finance materials |

| | | | | |
|---|---|---|---|---|
| 11/1/2018 | Normand, Edward | Partner | 1.10 | Review further depositions. |
| 11/1/2018 | Cyruln k, Jason C. | Partner | 0.50 | Correspondence with team regarding damages limitation analysis and funders. |
| 11/1/2018 | Tracy, William | Paralegal | 6.50 | Continue reorganization and transfer of case files to NetDocs. |
| 11/1/2018 | Fattaruso, Paul | Associate | 0.30 | Review & analyze legal authority re: effect of JDA on recovery of disgorgement and actual damages. |
| 11/1/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: litigation finance materials |
| 11/2/2018 | Normand, Edward | Partner | 0.90 | Review and summarize deposition-excerpt summaries. |
| 11/2/2018 | Tracy, William | Paralegal | 5.90 | Continue reorganization and transfer of case files to NetDocs. |
| 11/3/2018 | Normand, Edward | Partner | 0.90 | Review and summarize deposition-excerpt summaries. |
| 11/4/2018 | Normand, Edward | Partner | 0.80 | Review and summarize deposition-excerpt summaries. |
| 11/5/2018 | Singer, Stuart H. | Partner | 0.30 | Call with S Tarr |
| 11/5/2018 | Normand, Edward | Partner | 4.90 | Digest T. Wright deposition highlights and incorporate into order of proof. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 11/5/2018 | Tracy, William | Paralegal | 6.00 | Continue reorganization and transfer of case files to NetDocs. |
| 11/6/2018 | Normand, Edward | Partner | 4.20 | Teleconf. S. Singer, teleconf. S. Singer & D. Marriott, re prospective mediation; digest Bench, Nelson deposition highlights. |
| 11/6/2018 | Tracy, William | Paralegal | 2.00 | Continue reorganization and transfer of case files to NetDocs. |
| 11/7/2018 | Normand, Edward | Partner | 3.10 | Incorporate Bench, Nelson deposition highlights into order of proof. |
| 11/7/2018 | Tracy, William | Paralegal | 5.50 | Continue reorganization and transfer of case files to NetDocs. |
| 11/7/2018 | Fattaruso, Paul | Associate | 0.60 | Conf. w/ T. Normand re: case status & strategy. |
| 11/8/2018 | Singer, Stuart H. | Partner | 0.70 | Call with client; draft letter |
| 11/8/2018 | Normand, Edward | Partner | 2.20 | Digest E. Hughes (5-11-04) deposition highlights. |
| 11/8/2018 | Cyruln k, Jason C. | Partner | 1.10 | Call with S. Singer, T. Normand regarding settlement, next steps, financing. |
| 11/9/2018 | Singer, Stuart H. | Partner | 1.80 | Draft revise and send letter to IBM re settlement |
| 11/9/2018 | Normand, Edward | Partner | 2.90 | Incorporate E. Hughes (5-11-04) deposition highlights into order of proof. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 11/9/2018 | Cyruln k, Jason C. | Partner | 0.90 | Correspondence with Curiam regarding case, relevant precedent on issues they identified (damages, jury) and funding terms. |
| 11/9/2018 | Tracy, William | Paralegal | 2.90 | Continue upload and reorganization of case materials to NetDocs |
| 11/9/2018 | Lott, Johnathan | Associate | 0.10 | Correspondence re: NDA |
| 11/12/2018 | Tracy, William | Paralegal | 4.30 | Upload case materials to NetDocs. |
| 11/13/2018 | Tracy, William | Paralegal | 6.30 | Continue upload of case materials to NetDocs |
| 11/14/2018 | Tracy, William | Paralegal | 3.50 | Continue upload of case materials to NetDocs |
| 11/15/2018 | Normand, Edward | Partner | 4.20 | Read, consider Bentham term sheet; full read, edit of current draft order of proof. |
| 11/16/2018 | Normand, Edward | Partner | 5.80 | Digest E. Hughes (5-1-05) deposition highlights, incorporate into order of proof. |
| 11/16/2018 | Tracy, William | Paralegal | 4.20 | Continue transfer of case file materials to NetDocs. |
| 11/19/2018 | Normand, Edward | Partner | 2.30 | Digest E. Hughes (3-2-06) deposition highlights. |
| 11/20/2018 | Normand, Edward | Partner | 0.50 | Teleconf. with Bentham re funding, review materials re same. |

| | | | | |
|---|---|---|---|---|
| 11/20/2018 | Normand, Edward | Partner | 2.60 | Incorporate E. Hughes (3-2-06) deposition highlights into order of proof. |
| 11/21/2018 | Normand, Edward | Partner | 5.20 | Digest R. Record deposition highlights, incorporate into order of proof. |
| 11/23/2018 | Normand, Edward | Partner | 5.50 | Digest E. Hughes (3-31-06) deposition highlights, incorporate into order of proof. |
| 11/27/2018 | Tracy, William | Paralegal | 2.50 | Upload case materials to NetDocs. |
| 12/3/2018 | Normand, Edward | Partner | 0.40 | Attention to emails re litigation funding. |
| 12/3/2018 | Cyruln k, Jason C. | Partner | 0.60 | Correspondence regarding funding arrangement terms. |

| | | | | |
|---|---|---|---|---|
| 12/3/2018 | Tracy, William | Paralegal | 3.00 | Upload case materials to NetDocs |
| 12/4/2018 | Tracy, William | Paralegal | 4.20 | Upload case files to NetDocs. |
| 12/5/2018 | Tracy, William | Paralegal | 3.50 | Upload case materials to NetDocs |
| 12/7/2018 | Tracy, William | Paralegal | 4.10 | Reorganize case materials and upload to NetDocs. |
| 12/10/2018 | Singer, Stuart H. | Partner | 0.40 | Discuss settlement issues |
| 12/10/2018 | Tracy, William | Paralegal | 5.30 | Reorganize case materials and upload to NetDocs. |
| 12/11/2018 | Tracy, William | Paralegal | 3.90 | Reorganize case materials and upload to NetDocs. |
| 12/12/2018 | Normand, Edward | Partner | 0.40 | Teleconf. J. Cyrulnik re Curiam funding proposal. |
| 12/12/2018 | Cyruln k, Jason C. | Partner | 1.20 | Call w Tnormand re confidential materials, privilege; corr w funders re same |
| 12/12/2018 | Tracy, William | Paralegal | 4.80 | Reorganize case materials and upload to NetDocs. |
| 12/13/2018 | Normand, Edward | Partner | 1.20 | Teleconf J. Wilt re Project Monterey. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 12/13/2018 | Tracy, William | Paralegal | 3.70 | Research re SCO former employees Jim Wilt and Geoff Seabrook |
| 12/14/2018 | Tracy, William | Paralegal | 2.90 | Reorganize case materials and upload to NetDocs. |
| 12/17/2018 | Tracy, William | Paralegal | 5.80 | Research re: current witness information for Geoff Seabrook. Reorganize case materials and upload to NetDocs. |
| 12/19/2018 | Normand, Edward | Partner | 2.70 | With files missing, summarize R. Bench, T. Wright, S. Nelson deposition highlights. |
| 12/19/2018 | Tracy, William | Paralegal | 4.20 | Reorganize case materials and upload to NetDocs. |
| 12/19/2018 | Goremykina, Elena | Paralegal | 2.30 | Assist with locating contact information of Geoff Seabrook available on public domain; liaise with W Tracy and D Hunt re same. |
| 12/20/2018 | Tracy, William | Paralegal | 2.30 | Upload case files to NetDocs |
| 12/21/2018 | Singer, Stuart H. | Partner | 1.20 | Prepare for and participate in call with client |
| 12/21/2018 | Normand, Edward | Partner | 1.10 | Status teleconf. team re proceeding to mediation, review materials re calculation of settlement demand. |
| 12/21/2018 | Cyruln k, Jason C. | Partner | 1.20 | Call w Chief, S. Singer, T. Normand re mediation and funding, next steps |
| 1/2/2019 | Normand, Edward | Partner | 3.30 | Draft summaries of E. Hughes deposition highlights, confs. re mediation posture. |

| 1/2/2019 | Tracy, William | Paralegal | 5.40 | Upload case materials to NetDocs. |
|---|---|---|---|---|
| 1/2/2019 | Tracy, William | Paralegal | 2.10 | Research re: Geoff Seabrook.  Assist in preparation of letter to Mr. Seabrook re: interview. |
| 1/3/2019 | Normand, Edward | Partner | 4.10 | Further digest E. Hughes deposition summaries, read and mark up B. Harrold deposition testimony; draft email to G. Seabrook. |
| 1/3/2019 | Tracy, William | Paralegal | 3.50 | Upload case materials to NetDocs. |
| 1/4/2019 | Singer, Stuart H. | Partner | 0.40 | Call with T Normand re mediation |
| 1/4/2019 | Normand, Edward | Partner | 2.80 | Digest B. Harrold deposition summary, review related technical depositions/public materials re same, emails D. Marriott re mediation scheduling, teleconf. S. Singer re same. |
| 1/4/2019 | Tracy, William | Paralegal | 3.00 | Upload case materials to NetDocs. |
| 1/7/2019 | Normand, Edward | Partner | 1.40 | Incorporate R. Bench deposition summary into order of proof, conf. J. Cyrulnik re status, teleconf. Bentham re status. |
| 1/7/2019 | Tracy, William | Paralegal | 3.90 | Upload case materials to NetDocs |
| 1/8/2019 | Normand, Edward | Partner | 3.10 | Incorporate T. Wright testimony into order of proof; read, highlight S. Lemon deposition transcript; teleconf. Curiam & J. Cyrulnik re settlement/mediation status. |
| 1/8/2019 | Cyruln k, Jason C. | Partner | 2.60 | Call w TNormand, Curiam re litigation progress and funding. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 1/8/2019 | Cyruln k, Jason C. | Partner | 1.20 | Call with funders regarding mediation. |
| 1/9/2019 | Normand, Edward | Partner | 1.90 | Incorporate E. Hughes (Rule 30(b)(6)) into order of proof, conf./emails P. Fattaruso re mediation and related strategy. |
| 1/9/2019 | Tracy, William | Paralegal | 3.70 | Upload case materials to NetDocs |
| 1/9/2019 | Fattaruso, Paul | Associate | 1.00 | Conf. w/ T. Normand re: lost profits damages theories; review & analyze key documents & testimony re: same. |
| 1/10/2019 | Normand, Edward | Partner | 1.20 | Incorporate E. Hughes fact testimony into order of proof. |
| 1/10/2019 | Tracy, William | Paralegal | 2.80 | Upload case materials to NetDocs |
| 1/11/2019 | Singer, Stuart H. | Partner | 0.30 | Followup on mediation |
| 1/11/2019 | Normand, Edward | Partner | 1.60 | Incorporate E. Hughes 30(b)(6) into order proof, review prior research on legal issues for mediation brief. |
| 1/11/2019 | Tracy, William | Paralegal | 3.50 | Upload case materials to NetDocs |
| 1/14/2019 | Normand, Edward | Partner | 1.90 | Incorporate E. Hughes 30(b)(6) into order of proof, review prior research on legal issues for mediation brief. |
| 1/15/2019 | Normand, Edward | Partner | 1.80 | Incorporate E. Hughes 30(b)(6) into order of proof; teleconf. D. Marriott re mediation. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 1/15/2019 | Tracy, William | Paralegal | 3.20 | Upload materials to NetDocs |
| 1/16/2019 | Normand, Edward | Partner | 1.10 | Read, edit, update order of proof with eye towards utility for mediation brief. |
| 1/16/2019 | Tracy, William | Paralegal | 5.40 | Upload case materials to NetDocs |
| 1/17/2019 | Normand, Edward | Partner | 0.90 | Read, edit, update order of proof with eye towards utility for mediation brief. |
| 1/18/2019 | Tracy, William | Paralegal | 4.80 | Upload case materials to NetDocs |
| 1/21/2019 | Singer, Stuart H. | Partner | 0.50 | Review mediation status |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 1/22/2019 | Normand, Edward | Partner | 1.80 | Populate order of proof with casenote highlights, teleconfs. B. Broderick, L. Ozimek re same. |
| 1/22/2019 | Tracy, William | Paralegal | 3.90 | Research re: locate past SCO witnesses and employees. |
| 1/23/2019 | Tracy, William | Paralegal | 3.30 | Upload case materials to NetDocs |
| 1/24/2019 | Tracy, William | Paralegal | 5.40 | Upload case materials to NetDocs |
| 1/28/2019 | Tracy, William | Paralegal | 4.50 | Upload case materials to NetDocs |
| 1/29/2019 | Normand, Edward | Partner | 2.40 | Read, mark up T. Hanrahan (OSDL) deposition, for populating order of proof. |
| 1/30/2019 | Normand, Edward | Partner | 1.10 | Review accumulated emails towards outline of legal points for mediation submission. |
| 1/31/2019 | Normand, Edward | Partner | 0.80 | Review (again) collected depositions to assess if any material summaries are necessary (towards mediation preparation). |
| 1/31/2019 | Tracy, William | Paralegal | 4.00 | Upload case materials to NetDocs |
| 2/1/2019 | Tracy, William | Paralegal | 2.50 | Upload case materials to NetDocs |
| 2/4/2019 | Normand, Edward | Partner | 0.80 | Begin to digest highlights of T. Hanrahan (OSDL) deposition transcript. |

| 2/4/2019 | Tracy, William | Paralegal | 3.00 | Upload case materials to NetDocs |
| 2/5/2019 | Singer, Stuart H. | Partner | 1.50 | Work on identifying mediator |
| 2/5/2019 | Normand, Edward | Partner | 0.40 | Attention to emails re discovery and 54(b) timing. |
| 2/11/2019 | Singer, Stuart H. | Partner | 1.40 | Work on mediation |
| 2/11/2019 | Normand, Edward | Partner | 0.80 | Further outline prospective mediation brief. |
| 2/11/2019 | Tracy, William | Paralegal | 3.40 | Upload case materials to NetDocs |
| 2/12/2019 | Singer, Stuart H. | Partner | 1.60 | Continued work on setting up mediation; call with E Green |
| 2/12/2019 | Normand, Edward | Partner | 0.50 | Continue summarizing T. Hanrahan deposition snippets. |
| 2/13/2019 | Tracy, William | Paralegal | 3.40 | Upload case materials to NetDocs |
| 2/14/2019 | Normand, Edward | Partner | 1.20 | Further outline prospective mediation brief, from order of proof background. |
| 2/14/2019 | Tracy, William | Paralegal | 1.30 | Upload materials to NetDocs |

| | | | | |
|---|---|---|---|---|
| 2/15/2019 | Normand, Edward | Partner | 0.80 | Further outline prospective mediation brief, from order of proof background. |
| 2/15/2019 | Tracy, William | Paralegal | 2.90 | Upload case materials to NetDocs |
| 2/19/2019 | Normand, Edward | Partner | 0.20 | Attention to emails re mediation scheduling. |
| 2/21/2019 | Singer, Stuart H. | Partner | 1.20 | Work on setting up mediation |
| 2/21/2019 | Tracy, William | Paralegal | 2.80 | Upload documents to NetDocs |
| 2/25/2019 | Normand, Edward | Partner | 1.20 | Further digest summary of T. Hanrahan deposition. |
| 2/25/2019 | Tracy, William | Paralegal | 4.30 | Research re: OSDL formation, various deposition exhibits pursuant to request by T. Normand.  Upload materials to NetDocs. |
| 2/26/2019 | Normand, Edward | Partner | 1.40 | Finish digesting T. Hanrahan deposition highlights, review select exhibits re same. |
| 2/26/2019 | Tracy, William | Paralegal | 2.80 | Retrieve case documents requested by T. Normand.  Upload case materials to NetDocs. |
| 2/27/2019 | Normand, Edward | Partner | 0.50 | Mark-up T. Hanrahan summary for inclusion in OOP. |
| 2/27/2019 | Tracy, William | Paralegal | 2.80 | Upload case materials to NetDocs. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 2/28/2019 | Singer, Stuart H. | Partner | 0.40 | Mediation planning |
| 2/28/2019 | Tracy, William | Paralegal | 3.00 | Upload case materials to NetDocs. |
| 3/1/2019 | Tracy, William | Paralegal | 3.50 | Upload case materials to NetDocs |
| 3/4/2019 | Normand, Edward | Partner | 0.20 | Teleconf. D. Marriott re status of scheduling mediation. |
| 3/5/2019 | Tracy, William | Paralegal | 2.20 | Upload case materials to NetDocs |
| 3/11/2019 | Tracy, William | Paralegal | 5.80 | Upload case materials to NetDocs |
| 3/12/2019 | Singer, Stuart H. | Partner | 1.10 | Work on setting up mediation |
| 3/19/2019 | Normand, Edward | Partner | 0.90 | Attention to emails re mediation, conf. interested party re J. Gleason as mediator. |
| 3/25/2019 | Singer, Stuart H. | Partner | 0.70 | Attend to issues re mediation |
| 3/25/2019 | Tracy, William | Paralegal | 4.00 | Upload case materials to NetDocs |
| 3/26/2019 | Normand, Edward | Partner | 0.20 | Teleconf. D. Marriott re moving mediation forward. |

| 3/26/2019 | Tracy, William | Paralegal | 3.20 | Upload case materials to NetDocs |
| 3/28/2019 | Singer, Stuart H. | Partner | 1.30 | Mediation related planning; call with T Normand |
| 4/4/2019 | Tracy, William | Paralegal | 3.40 | Upload case files to NetDocs. |
| 4/5/2019 | Tracy, William | Paralegal | 4.00 | Upload case materials to NetDocs. |
| 4/6/2019 | Normand, Edward | Partner | 0.30 | Attention to emails re scheduling mediation. |
| 4/8/2019 | Tracy, William | Paralegal | 5.20 | Upload case materials to NetDocs. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 4/10/2019 | Tracy, William | Paralegal | 5.50 | Upload case materials to NetDocs.  Reorganize SJ exhibits. |
| 4/15/2019 | Normand, Edward | Partner | 2.40 | Outline/begin to draft revised mediation statement. |
| 4/16/2019 | Normand, Edward | Partner | 7.80 | Research, draft mediation statement, review documents re same. |
| 4/17/2019 | Normand, Edward | Partner | 8.40 | Research, draft mediation statement, review documents re same. |
| 4/17/2019 | Cyruln k, Jason C. | Partner | 0.30 | Correspondence regarding mediation. |
| 4/17/2019 | Fattaruso, Paul | Associate | 0.60 | Conf. w/ T. Normand re: mediation issues & strategy. |
| 4/18/2019 | Normand, Edward | Partner | 6.10 | Research, draft mediation statement, review documents, conf. P. Fattaruso re same. |
| 4/19/2019 | Normand, Edward | Partner | 6.10 | Research, draft mediation statement, review documents, teleconf. P. Fattaruso re same. |
| 4/19/2019 | Tracy, William | Paralegal | 5.20 | Upload case files to NetDocs |
| 4/19/2019 | Fattaruso, Paul | Associate | 1.10 | Teleconf. w/ T. Normand re: damages issues for mediation brief; review & analyze key documents re: same. |
| 4/20/2019 | Normand, Edward | Partner | 3.30 | Research, draft mediation statement, review documents re same. |

| | | | | |
|---|---|---|---|---|
| 4/21/2019 | Normand, Edward | Partner | 4.20 | Further draft, revise, research SCO mediation statement. |
| 4/22/2019 | Normand, Edward | Partner | 4.30 | Further research, revise draft mediation statement, conf. P. Fattaruso re same, review prior emails re same. |
| 4/22/2019 | Tracy, William | Paralegal | 5.90 | Upload case materials to NetDocs. |
| 4/22/2019 | Fattaruso, Paul | Associate | 4.50 | Review & revise draft mediation statement; review & analyze key documents re: same; conf. w/ T. Normand re: same. |
| 4/23/2019 | Normand, Edward | Partner | 5.80 | Further research, revise draft mediation statement, conf. P. Fattaruso re same, review prior emails re same. |
| 4/23/2019 | Cyruln k, Jason C. | Partner | 0.30 | Correspondence regarding mediation statement. |
| 4/23/2019 | Tracy, William | Paralegal | 4.80 | Upload case materials to NetDocs. |
| 4/23/2019 | Fattaruso, Paul | Associate | 5.50 | Review & revise draft mediation statement; review & analyze key documents re: same; conf. w/ T. Normand re: same. |
| 4/24/2019 | Normand, Edward | Partner | 6.50 | Further research, revise draft mediation statement, conf. P. Fattaruso re same, review prior emails re same. |
| 4/24/2019 | Tracy, William | Paralegal | 6.00 | Assist with preparation of mediation statement.  Upload case materials to NetDocs. |
| 4/24/2019 | Fattaruso, Paul | Associate | 0.40 | Conf. w/ T. Normand re: mediation issues & strategy. |

| Date | Name | | Title | Hours | Description |
|---|---|---|---|---|---|
| 4/25/2019 | Normand, Edward | Partner | | 4.20 | Read, mark up M. Davidson deposition transcript, towards prospective liability/damages arguments for mediation; update SCO order of proof, primarily with redlines from using same to draft SCO mediation statement; revise introduction to SCO mediation statement, summarizing in relevant part Tenth Circuit opinion, re-read same; further review and edit same towards |
| 4/25/2019 | Cyruln k, Jason C. | Partner | | 0.10 | Correspondence regarding mediation statement. |
| 4/25/2019 | Tracy, William | | Paralegal | 3.70 | Upload case materials. |
| 4/26/2019 | Normand, Edward | Partner | | 2.40 | Read, mark up W. Baker, G. Anderson deposition transcripts, towards prospective liability/damages arguments for mediation. |
| 4/26/2019 | Tracy, William | | Paralegal | 4.40 | Review transcripts for references to SVR4 and Monterey pursuant to request by T. Normand. Upload case files to NetDocs. |
| 4/29/2019 | Singer, Stuart H. | Partner | | 2.00 | Planning for mediation and pre mediation client call; review of status report |
| 4/29/2019 | Normand, Edward | Partner | | 3.40 | Read, mark-up for order of proof as potentially relevant to liability/damages for mediation, E. Stice and D. Bullis deposition transcripts; teleconf. Trustee and team re mediation statement, prospective edits thereto, strategy. |
| 4/29/2019 | Cyruln k, Jason C. | Partner | | 0.40 | Call with client, BSF team regarding upcoming mediation. |
| 4/29/2019 | Tracy, William | | Paralegal | 3.80 | Review transcripts for references to SVR4 and Monterey pursuant to request by T. Normand. Upload case files to NetDocs. |
| 4/30/2019 | Normand, Edward | Partner | | 3.50 | Read, mark-up reports of J.R. Kearl and depositions of J.R. Kearl and J. Putnam, consider towards liability/damages theories in mediation. |
| 4/30/2019 | Tracy, William | | Paralegal | 4.70 | Review deposition testimony for discussions on SVR4 and Monterey pursuant to request by T. Normand.  Upload case materials to NetDocs |

| 5/1/2019 | Normand, Edward | Partner | 2.50 | Updated public-database research on potentially relevant law; read, consider T. Cargill rebuttal towards damages-related issues of AIX as a derivative of SVR4. |
| 5/1/2019 | Cyruln k, Jason C. | Partner | 0.40 | Correspondence with BSF team regarding mediation. |
| 5/1/2019 | Tracy, William | Paralegal | 1.80 | Review deposition testimony for discussions on SVR4 and Monterey pursuant to request by T. Normand. |
| 5/2/2019 | Normand, Edward | Partner | 3.80 | Read, edit, finalize SCO's mediation statement, finalize public-database research re same, attention to emails/redlines and teleconf. P. Fattaruso re same. |
| 5/2/2019 | Tracy, William | Paralegal | 4.80 | Upload case materials to NetDocs.  Locate documents requested by T. Normand. |
| 5/2/2019 | Fattaruso, Paul | Associate | 2.10 | Review & revise draft mediation statement; review & analyze key documents re: same. |
| 5/3/2019 | Normand, Edward | Partner | 1.90 | Conf. P. Fattaruso re damages-related issues relevant to liability/damages theories in mediation, further read & consider J. Putnam expert report re same. |
| 5/3/2019 | Tracy, William | Paralegal | 4.40 | Preparation of select deposition excerpts pursuant to request by T. Normand. |
| 5/3/2019 | Fattaruso, Paul | Associate | 0.60 | Conf. w/ T. Normand re: mediation issues. |
| 5/6/2019 | Normand, Edward | Partner | 3.10 | Confs. W. Tracy re exhibits for mediation statement, review highlighted version re same, update order of proof (esp. with further public-database research re AIX for Power improvements and with E. Stice testimony) towards liability/damages theories in mediation, emails M. Rochkind re AIX Linux-compatibility issues (re SVR4 APIs). |
| 5/6/2019 | Cyruln k, Jason C. | Partner | 0.30 | Call with T. Normand regarding mediation. |

| 5/6/2019 | Tracy, William | Paralegal | 4.20 | Locate and prepare materials requested by T. Normand. |
| 5/7/2019 | Singer, Stuart H. | Partner | 1.50 | Prep for mediation |
| 5/7/2019 | Normand, Edward | Partner | 4.20 | Further update order of proof and research, review documents, review reports, deposition transcripts, deposition summaries, re same; teleconf. BSF team and Trustee on mediation-related issues, strategies; attention to emails M. Rochkind re SVR4-related significance for AIX, research same. |
| 5/7/2019 | Tracy, William | Paralegal | 2.60 | Upload case materials to NetDocs |
| 5/8/2019 | Normand, Edward | Partner | 6.40 | Further update order of proof and research, review documents, review reports, deposition transcripts, deposition summaries, re same. |
| 5/9/2019 | Normand, Edward | Partner | 5.80 | Further update order of proof and research, review documents, review reports, deposition transcripts, deposition summaries, re same. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 5/10/2019 | Normand, Edward | Partner | 3.80 | Further update order of proof and research, review documents, review reports, deposition transcripts, deposition summaries, re same. |
| 5/13/2019 | Singer, Stuart H. | Partner | 1.00 | Mediation planning |
| 5/13/2019 | Normand, Edward | Partner | 6.10 | Further update order of proof and research, review documents, review reports, deposition transcripts, deposition summaries, re same. |
| 5/13/2019 | Tracy, William | Paralegal | 5.30 | Preparation of materials requested by T. Normand.  Upload documents to NetDocs. |
| 5/14/2019 | Singer, Stuart H. | Partner | 2.00 | Prep for mediation |
| 5/14/2019 | Normand, Edward | Partner | 5.10 | Further update order of proof and research, review documents, review reports, deposition transcripts, deposition summaries, re same. |
| 5/14/2019 | Tracy, William | Paralegal | 5.70 | Research and prepare select deposition excerpts pursuant to request by T. Normand. |
| 5/15/2019 | Singer, Stuart H. | Partner | 3.50 | Prep for mediation |
| 5/15/2019 | Normand, Edward | Partner | 2.80 | Further update order of proof and research, review documents, review reports, deposition transcripts, deposition summaries, re same. |
| 5/15/2019 | Tracy, William | Paralegal | 5.20 | Upload expert reports to Case Notebook and conduct general testimony searches pursuant to request by T. Normand |
| 5/16/2019 | Singer, Stuart H. | Partner | 8.00 | Mediation. |

| 5/16/2019 | Normand, Edward | Partner | 8.30 | Preparation for and participate in mediation, research issue of limitations on liability, confs. team re same, attention to emails, order of proof re same. |
| 5/16/2019 | Cyruln k, Jason C. | Partner | 5.10 | Mediation w Cravath |
| 5/17/2019 | Singer, Stuart H. | Partner | 1.50 | Continued settlement issues |
| 5/17/2019 | Normand, Edward | Partner | 3.90 | Attention to emails, further consider J. Putnam report re calculation of reasonable royalty, begin to compile/consider collective evidence on Sun buyouts, conf./teleconf. P. Fattaruso re status, strategy; attention to relevant ███████████ ████████████ teleconf. J. Cyruln k re same. |
| 5/17/2019 | Cyruln k, Jason C. | Partner | 1.60 | Mediation follow up |
| 5/18/2019 | Normand, Edward | Partner | 1.20 | Attention to emails re settlement, draft updated email to team (for proposed distribution to mediator/IBM) re calculation of case value. |
| 5/20/2019 | Singer, Stuart H. | Partner | 0.50 | Conf call re mediation |
| 5/20/2019 | Normand, Edward | Partner | 3.10 | Teleconf. team re status, strategy on mediation, further compile/consider collective evidence on Sun buyouts. |
| 5/20/2019 | Fattaruso, Paul | Associate | 0.20 | Conf. w/ T. Normand re: case status & strategy. |
| 5/21/2019 | Singer, Stuart H. | Partner | 0.50 | Call with mediator |
| 5/21/2019 | Normand, Edward | Partner | 1.90 | Teleconf. team and mediator re settlement status, revise (for distribution to mediator) analysis of case value, attention to emails and confs. team re same. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 5/21/2019 | Tracy, William | Paralegal | 3.50 | Upload case materials to NetDocs.  Locate materials requested by T. Normand. |
| 5/22/2019 | Normand, Edward | Partner | 1.90 | Further read material on Sun and related buyouts. |
| 5/22/2019 | Tracy, William | Paralegal | 1.50 | Preparation of deposition excerpt materials requested by T. Normand. |
| 5/24/2019 | Tracy, William | Paralegal | 2.40 | Preparation of select deposition materials pursuant to request by T. Normand. |
| 5/27/2019 | Normand, Edward | Partner | 1.90 | Update order of proof on Sun agreement-related issues and review deposition summaries re same. |
| 5/28/2019 | Singer, Stuart H. | Partner | 0.50 | Communicate with Chief; call with McBride. |
| 5/28/2019 | Normand, Edward | Partner | 4.80 | Update order of proof on Sun agreement-related issues and review deposition summaries re same. |
| 5/28/2019 | Tracy, William | Paralegal | 2.80 | Preparation of deposition materials pursuant to request by T. Normand. |
| 5/29/2019 | Normand, Edward | Partner | 2.80 | Teleconf. J. Cyrulnik, teleconf. S. Singer, teleconf. B. Hatch, re settlement-related strategy (in particular on reaching out to funders and/or Judge Nuffer), update order of proof on Sun agreement-related issues and review deposition summaries re same; conf. P. Fattaruso re same. |
| 5/29/2019 | Tracy, William | Paralegal | 3.00 | Collect deposition excerpts requested by T. Normand. |
| 5/29/2019 | Fattaruso, Paul | Associate | 0.80 | Conf. w/ T. Normand re: case status & strategy. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 5/30/2019 | Tracy, William | Paralegal | 2.40 | Locate deposition materials requested by T. Normand.  Conduct general testimony searches. |
| 6/5/2019 | Normand, Edward | Partner | 3.10 | Read, mark up L. Bouffard deposition for highlights into order of proof; run to ground research on prejudgment interest for prospective disgorgement recoveries. |
| 6/6/2019 | Normand, Edward | Partner | 2.20 | Read, mark up G. Pisano report for further documents in order of proof, review Live Note excerpts re Amendment X, consider its relevance to proof. |
| 6/7/2019 | Singer, Stuart H. | Partner | 0.20 | Review email from Jan Loeb. |
| 6/7/2019 | Normand, Edward | Partner | 1.90 | Read, mark up G. Pisano report for further documents in order of proof; incorporate Live Note excerpts re Amendment X. |
| 6/10/2019 | Normand, Edward | Partner | 3.10 | Update order of proof with additional G. Pisano expert-report documents, Amendment X-related analysis. Read and highlight J. Leitzinger report for further, key IBM internal documents for order of proof. |
| 6/11/2019 | Normand, Edward | Partner | 1.20 | Update order of proof with additional G. Pisano expert-report documents. |
| 6/11/2019 | Tracy, William | Paralegal | 3.20 | Cross-reference Order of Proof with expert reports to determine which exhibits are not currently being used. |
| 6/12/2019 | Singer, Stuart H. | Partner | 0.20 | Review Normand draft letter |
| 6/12/2019 | Normand, Edward | Partner | 2.10 | Update order of proof with additional J. Leitzinger expert-report documents. |
| 6/13/2019 | Normand, Edward | Partner | 1.80 | Attention to emails re settlement strategy, review select (available) documents re further points on order of proof. |

| 6/14/2019 | Normand, Edward | Partner | 2.20 | Research, read, cases re scope of and arguments for damages related to unfair competition. |
| 6/17/2019 | Normand, Edward | Partner | 1.40 | Read, analyze researched case law re reasonable royalties on unfair competition, update case law re E.J. Brooks. |
| 6/18/2019 | Normand, Edward | Partner | 0.80 | Read, consider further case law on reasonable royalties for unfair competition, restatement re same. |
| 6/24/2019 | Normand, Edward | Partner | 2.40 | Edit order of proof. |
| 6/25/2019 | Singer, Stuart H. | Partner | 0.50 | Call with Judge Gleeson. |
| 6/25/2019 | Normand, Edward | Partner | 3.40 | Edit order of proof., teleconf. mediator & S. Singer and attention to emails re same. |

| | | | | |
|---|---|---|---|---|
| 6/26/2019 | Normand, Edward | Partner | 2.60 | Read, edit, research, revise order of proof. |
| 6/26/2019 | Fattaruso, Paul | Associate | 0.40 | Review & analyze legal authority re: remedies for unfair competition. |
| 6/27/2019 | Singer, Stuart H. | Partner | 0.50 | Settlement discussion issues |
| 6/27/2019 | Normand, Edward | Partner | 2.60 | Read, edit, research, revise order of proof. |
| 6/28/2019 | Normand, Edward | Partner | 2.80 | Read, edit, research, revise order of proof. |
| 7/1/2019 | Normand, Edward | Partner | 2.80 | Read, edit, research, revise order of proof. |
| 7/2/2019 | Normand, Edward | Partner | 2.90 | Further edit and input edits into order of proof. |
| 7/9/2019 | Normand, Edward | Partner | 0.90 | Edit order of proof. |
| 7/10/2019 | Normand, Edward | Partner | 0.90 | Edit order of proof. |
| 7/11/2019 | Normand, Edward | Partner | 0.60 | Edit order of proof. |
| 7/12/2019 | Normand, Edward | Partner | 1.90 | Read, edit, revise order of proof. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 7/12/2019 | Tracy, William | Paralegal | 2.50 | Assist with preparation of Order of Proof pursuant to request by T. Normand. |
| 7/14/2019 | Normand, Edward | Partner | 1.40 | Read, edit, revise order of proof. |
| 7/15/2019 | Normand, Edward | Partner | 1.80 | Read, edit, revise order of proof. |
| 7/15/2019 | Tracy, William | Paralegal | 1.10 | Assist with preparation of Order of Proof. |
| 7/16/2019 | Normand, Edward | Partner | 1.70 | Read, edit, revise order of proof. |
| 7/16/2019 | Tracy, William | Paralegal | 1.40 | Assist with preparation of Order of Proof. |
| 7/17/2019 | Normand, Edward | Partner | 0.50 | Read, edit order of proof. |
| 7/22/2019 | Normand, Edward | Partner | 0.50 | Read, edit order of proof. |
| 7/24/2019 | Normand, Edward | Partner | 0.50 | Read, edit order of proof. |
| 7/24/2019 | Tracy, William | Paralegal | 2.10 | Update case materials on NetDocs. |
| 7/25/2019 | Normand, Edward | Partner | 1.10 | Read, edit, research order of proof. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 7/26/2019 | Singer, Stuart H. | Partner | 0.40 | Discussions re settlement |
| 7/26/2019 | Normand, Edward | Partner | 1.20 | Read, edit, research order of proof. |
| 7/26/2019 | Tracy, William | Paralegal | 4.10 | Upload case materials to NetDocs |
| 7/29/2019 | Normand, Edward | Partner | 2.90 | Update order of proof, research re same. |
| 7/29/2019 | Tracy, William | Paralegal | 1.70 | Assist with preparation of Order of Proof. |
| 7/30/2019 | Normand, Edward | Partner | 0.70 | Edit order of proof. |
| 7/31/2019 | Normand, Edward | Partner | 0.60 | Read, edit order of proof. |
| 8/5/2019 | Normand, Edward | Partner | 0.70 | Read, edit order of proof. |
| 8/9/2019 | Normand, Edward | Partner | 0.60 | Read, edit order of proof. |
| 8/12/2019 | Normand, Edward | Partner | 1.60 | Read, edit order of proof. |
| 8/14/2019 | Normand, Edward | Partner | 0.90 | Read, edit order of proof. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 8/20/2019 | Tracy, William | Paralegal | 4.90 | Transfer case materials to netdocs. |
| 8/21/2019 | Singer, Stuart H. | Partner | 0.30 | Communicate with trustee |
| 8/22/2019 | Tracy, William | Paralegal | 5.10 | Upload case files to NetDocs. |
| 8/29/2019 | Tracy, William | Paralegal | 3.90 | Upload case files to NetDocs |
| 8/30/2019 | Normand, Edward | Partner | 1.20 | Read, edit order of proof. |
| 9/2/2019 | Normand, Edward | Partner | 1.10 | Edit order of proof. |
| 9/3/2019 | Normand, Edward | Partner | 5.40 | Edit order of proof, basically finalize review/mining of expert reports/depositions. |
| 9/4/2019 | Normand, Edward | Partner | 1.00 | Edit order of proof. |
| 9/5/2019 | Normand, Edward | Partner | 2.10 | Edit order of proof, including public-database research supplementing discrete law. |
| 9/6/2019 | Normand, Edward | Partner | 1.50 | Edit order of proof, considering incorporating further reviewed / mined expert work. |
| 9/9/2019 | Normand, Edward | Partner | 5.90 | Input comments, edits, and updated legal research into further revised order of proof, review source documents re same. |

| 9/9/2019 | Cyruln k, Jason C. | Partner | 0.80 | Call with S. Singer, T. Normand regarding next steps, funding/trial, settlement update. |
| 9/9/2019 | Tracy, William | Paralegal | 2.70 | Locate case materials requested by T. Normand. |
| 9/10/2019 | Singer, Stuart H. | Partner | 0.40 | Call with Jason and Ted. |
| 9/19/2019 | Singer, Stuart H. | Partner | 1.00 | Discuss strategy with client. |
| 9/19/2019 | Normand, Edward | Partner | 1.20 | Status conf. with the Chief and S. Singer, attention to emails re same, review 2018 funding proposals re same. |
| 9/20/2019 | Normand, Edward | Partner | 1.90 | Conf. W. Tracy re prospective ways to spreadsheet/code order of proof to maximize utility in topic and witness preparation, internal draft of example witness prep re same. |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 9/20/2019 | Tracy, William | Paralegal | 3.30 | Send old case materials to storage. |
| 9/24/2019 | Tracy, William | Paralegal | 4.90 | Package local case notebook Database for upload to cloud-based database.  Review Order of Proof and devise method for isolating witness citations pursuant to request by T. Normand. |
| 9/26/2019 | Singer, Stuart H. | Partner | 0.50 | Emails  re financing |
| 9/30/2019 | Tracy, William | Paralegal | 1.50 | Locate witnesses pursuant to request by T. Normand. |
| 10/4/2019 | Normand, Edward | Partner | 0.50 | Work on funding options. |
| 10/8/2019 | Normand, Edward | Partner | 0.50 | Teleconf. H. Jackson and team re prospective further argument for trial. |
| 10/9/2019 | Normand, Edward | Partner | 0.50 | Work on funding options. |
| 10/9/2019 | Tracy, William | Paralegal | 2.80 | Upload case materials to NetDocs. |
| 10/10/2019 | Singer, Stuart H. | Partner | 0.50 | Call with H Jackson |
| 10/10/2019 | Tracy, William | Paralegal | 2.40 | Track down materials requested by T. Normand. |
| 10/16/2019 | Normand, Edward | Partner | 1.50 | Research and send email to team re funding options, math. |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2019 | Normand, Edward | Partner | 0.50 | Work on funding options. |
| 10/18/2019 | Tracy, William | Paralegal | 3.30 | Transfer case materials onto NetDocs. |
| 10/22/2019 | Tracy, William | Paralegal | 4.20 | Upload case materials to NetDocs. |
| 10/23/2019 | Cyruln k, Jason C. | Partner | 0.80 | Call with T. Normand regarding next steps and funding. |
| 10/25/2019 | Normand, Edward | Partner | 0.50 | Work on funding options. |
| 10/28/2019 | Normand, Edward | Partner | 1.80 | Draft and send math-based funding email to J. Cyrulnik. |
| 10/28/2019 | Cyruln k, Jason C. | Partner | 0.20 | Correspondence regarding funding. |
| 10/28/2019 | Tracy, William | Paralegal | 4.00 | Upload case materials to Case Notebook |
| 10/29/2019 | Singer, Stuart H. | Partner | 1.50 | Funding discussions |
| 11/7/2019 | Normand, Edward | Partner | 4.50 | Prepare for and attend status conf. with Trustee & D. McBride, teleconfs. and attention to emails re same. |
| 11/20/2019 | Singer, Stuart H. | Partner | 0.20 | Discuss with R yarro |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 11/26/2019 | Normand, Edward | Partner | 0.50 | Review, consider revised Curiam funding term sheet. |
| 1/30/2020 | Singer, Stuart H. | Partner | 0.50 | Call with T Normand |
| 3/26/2020 | Singer, Stuart H. | Partner | 0.50 | Review financing |
| 3/27/2020 | Singer, Stuart H. | Partner | 0.80 | Review funding proposal |
| 3/31/2020 | Singer, Stuart H. | Partner | 1.50 | review financing agreement; discuss with t normand |
| 4/13/2020 | Singer, Stuart H. | Partner | 1.50 | Review term sheet; call with T Normand |
| 4/20/2020 | Singer, Stuart H. | Partner | 1.00 | discuss financing arrangements with Normand and Cyruln k |
| 4/22/2020 | Singer, Stuart H. | Partner | 0.50 | Correspond with chief |
| 4/29/2020 | Singer, Stuart H. | Partner | 1.00 | Review revised financing agreement |
| 4/30/2020 | Singer, Stuart H. | Partner | 0.50 | Review revised funding agreement and provide to chief |
| 6/19/2020 | Singer, Stuart H. | Partner | 0.80 | Call with chief; emails re same |

| | | | | |
|---|---|---|---|---|
| 7/1/2020 | Singer, Stuart H. | Partner | 0.40 | Followup on status of bankruptcy review |
| 7/28/2020 | Singer, Stuart H. | Partner | 0.50 | Call with Chief and counsel |
| 8/7/2020 | Singer, Stuart H. | Partner | 0.50 | Review edits to financxing agreement |
| 8/21/2020 | Singer, Stuart H. | Partner | 0.20 | Send reminder to Stanley Tarr re hearing date |
| 8/26/2020 | Singer, Stuart H. | Partner | 0.40 | Follwoup on submission by trustee for date |
| 9/15/2020 | Singer, Stuart H. | Partner | 1.20 | Review funding documents and discuss with team |
| 9/18/2020 | Singer, Stuart H. | Partner | 0.70 | Call with Stanley and review issues re financing |
| 9/21/2020 | Singer, Stuart H. | Partner | 2.50 | Mlutiple calls regarding financing proposal |
| 9/21/2020 | Singer, Stuart H. | Partner | 0.80 | Calls re financing proposal |
| 9/25/2020 | Singer, Stuart H. | Partner | 0.30 | Email re resetting of approval hearing |
| 9/29/2020 | Singer, Stuart H. | Partner | 1.50 | Calls with DIP lenders, and with Ted and Jason |

| | | | | |
|---|---|---|---|---|
| 10/13/2020 | Singer, Stuart H. | Partner | 0.50 | Call with Jan Loeb |
| 10/15/2020 | Singer, Stuart H. | Partner | 0.40 | Write email to chief on lit finance |
| 11/3/2020 | Singer, Stuart H. | Partner | 0.50 | Followup on status of revised bankruptcy papers; call with loeb |
| 11/11/2020 | Singer, Stuart H. | Partner | 0.50 | planning for lit finance |
| 11/16/2020 | Singer, Stuart H. | Partner | 0.50 | calls re lit finance |
| 11/23/2020 | Singer, Stuart H. | Partner | 0.50 | Discuss modifications to proposal with Nomand and Cyrulnik |

| 12/2/2020 | Singer, Stuart H. | Partner | 1.50 | Work on arranging lit financing |
| 12/9/2020 | Singer, Stuart H. | Partner | 0.50 | Call re financing issues |
| 12/14/2020 | Singer, Stuart H. | Partner | 0.30 | Review proposed order |
| 12/14/2020 | Singer, Stuart H. | Partner | 0.30 | Call with R Yarro |
| 12/28/2020 | Singer, Stuart H. | Partner | 0.30 | Email re work on revised financing |
| 12/30/2020 | Singer, Stuart H. | Partner | 0.50 | Review status of term sheet |
| 1/4/2021 | Singer, Stuart H. | Partner | 0.40 | Call with R Yarro |
| 1/11/2021 | Singer, Stuart H. | Partner | 0.70 | Review edits to order and email S Tarr |
| 1/20/2021 | Singer, Stuart H. | Partner | 0.20 | Email to Tarr |
| 1/30/2021 | Singer, Stuart H. | Partner | 0.50 | Review bankruptcy approval issues |
| 2/23/2021 | Singer, Stuart H. | Partner | 0.50 | Review markup of proposed financing order |

| | | | | |
|---|---|---|---|---|
| 2/24/2021 | Singer, Stuart H. | Partner | 0.60 | Address issues re financing agremenet; call with Loeb |
| 3/1/2021 | Singer, Stuart H. | Partner | 0.80 | Call with ted normand |
| 4/12/2021 | Singer, Stuart H. | Partner | 1.00 | Settlement discussion prep with T Normand; email from cravath |
| 4/14/2021 | Singer, Stuart H. | Partner | 0.40 | Call with Chief |
| 4/20/2021 | Singer, Stuart H. | Partner | 1.50 | Evaluate potential settlement positions |
| 4/21/2021 | Singer, Stuart H. | Partner | 1.40 | Continue analysis of potential settlement |
| 4/22/2021 | Singer, Stuart H. | Partner | 0.40 | Settlement communication with ibm |
| 5/10/2021 | Singer, Stuart H. | Partner | 0.20 | email to Marriott |
| 5/19/2021 | Singer, Stuart H. | Partner | 1.50 | contiued settlement analysis |
| 5/21/2021 | Singer, Stuart H. | Partner | 0.50 | Settlement discussion |
| 5/24/2021 | Singer, Stuart H. | Partner | 0.40 | with sinous CEO |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 5/25/2021 | Singer, Stuart H. | Partner | 0.70 | Continued settlement negoitations |
| 5/26/2021 | Singer, Stuart H. | Partner | 0.30 | review settlement offer from ibm |
| 5/27/2021 | Singer, Stuart H. | Partner | 2.00 | Settlement negotiations; meet with d mcBride |
| 5/28/2021 | Singer, Stuart H. | Partner | 0.40 | communicate with trustee |
| 6/1/2021 | Singer, Stuart H. | Partner | 0.60 | settlement communications |
| 6/2/2021 | Singer, Stuart H. | Partner | 0.40 | With D Marriott |
| 6/4/2021 | Singer, Stuart H. | Partner | 0.80 | Settlement discussons |
| 6/7/2021 | Singer, Stuart H. | Partner | 1.00 | Settlement related discussions |
| 6/9/2021 | Singer, Stuart H. | Partner | 1.00 | Settlement related discucssions with d /mc/bride, r yarro and chief |
| 6/23/2021 | Singer, Stuart H. | Partner | 0.50 | settlement issue discussion with t Normand |
| 6/30/2021 | Singer, Stuart H. | Partner | 1.50 | Settlement documentation |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 7/30/2021 | Singer, Stuart H. | Partner | 1.50 | review IBM settlement revisions and discuss with client and with d Marriott |
| 8/2/2021 | Singer, Stuart H. | Partner | 1.50 | Work on settlement agreement; discuss with IBM counsel |
| 8/5/2021 | Singer, Stuart H. | Partner | 0.80 | Settlement documentation issues |
| 8/11/2021 | Singer, Stuart H. | Partner | 0.80 | Review final draft |
| 8/16/2021 | Singer, Stuart H. | Partner | 3.00 | Attend to issues relating to settlement, including call with trustee and review of letter from Xinous |
| 8/17/2021 | Singer, Stuart H. | Partner | 1.50 | Review motion for approval of settlement |
| 8/19/2021 | Singer, Stuart H. | Partner | 2.20 | Followup on settlement agreement and notification of the court; review costs for submission |
| 8/20/2021 | Singer, Stuart H. | Partner | 0.60 | Followup on settlement issues |
| 8/26/2021 | Singer, Stuart H. | Partner | 2.00 | review motion to approve; draft letter re Xinous |
| 9/13/2021 | Singer, Stuart H. | Partner | 1.00 | Address issues re settlement--call with DIP |
| 9/14/2021 | Singer, Stuart H. | Partner | 1.40 | Settlement related discussions |

| | | | | |
|---|---|---|---|---|
| 9/15/2021 | Singer, Stuart H. | Partner | 2.00 | Deal with settlement related issues |
| 9/16/2021 | Singer, Stuart H. | Partner | 0.50 | Followup on settlement issues |
| 9/17/2021 | Singer, Stuart H. | Partner | 1.20 | Review IBM papers on settlement |
| 9/18/2021 | Singer, Stuart H. | Partner | 1.00 | Review reply to objections |
| 9/19/2021 | Singer, Stuart H. | Partner | 2.50 | Draft outline for hearing on settlement approval |
| 9/20/2021 | Singer, Stuart H. | Partner | 3.50 | Calls with objector; prepare for hearing; call with Trustee |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 9/22/2021 | Singer, Stuart H. | Partner | 3.50 | Prepare for and attend hearing on settlement proposal |
| 9/23/2021 | Singer, Stuart H. | Partner | 1.40 | Settlement related issues |
| 9/24/2021 | Singer, Stuart H. | Partner | 2.50 | Calls re settlement |
| 9/27/2021 | Singer, Stuart H. | Partner | 1.60 | Issues re settlement approval, including draft order and request for documents |
| 9/28/2021 | Singer, Stuart H. | Partner | 0.50 | Call with ibm and trustee's counsel; respond to omni counsel |
| 10/1/2021 | Singer, Stuart H. | Partner | 0.60 | Review draft orders; call with R Yarro |
| 10/8/2021 | Singer, Stuart H. | Partner | 0.40 | Check status on order on settlement |
| 10/14/2021 | Singer, Stuart H. | Partner | 0.40 | Review order from court approving settlement |
| 10/21/2021 | Singer, Stuart H. | Partner | 0.50 | Review declaration for fee claim |
| 11/3/2021 | Bach, Sashi | Partner | 3.00 | Call with S. Singer and S. Tarr; work on stipulation of dismissal and emails with co-counsel and counsel for IBM re same. |
| 11/4/2021 | Bach, Sashi | Partner | 0.30 | Attention to dismissal. |

| | | | | |
|---|---|---|---|---|
| 11/8/2021 | Bach, Sashi | Partner | 0.30 | Communications with S. Tarr. |
| 11/15/2021 | Bach, Sashi | Partner | 2.00 | Work on motion for fees and costs. |
| 11/22/2021 | Singer, Stuart H. | Partner | 1.00 | Settlement related work and calls |
| 11/22/2021 | Bach, Sashi | Partner | 0.80 | Work on motion for fees. |
| 11/23/2021 | Bach, Sashi | Partner | 2.10 | Work on fee application. |
| 12/3/2021 | Bach, Sashi | Partner | 3.70 | Work on motion for fees and costs |
| 12/6/2021 | Bach, Sashi | Partner | 4.60 | Work on motion for fees |
| 12/7/2021 | Bach, Sashi | Partner | 1.00 | Work on motion for fees |
| 12/8/2021 | Bach, Sashi | Partner | 2.30 | Work on motion for fees |
| 12/9/2021 | Bach, Sashi | Partner | 7.80 | Work on fee application; call and emails with S. Tarr re same. |
| 12/10/2021 | Singer, Stuart H. | Partner | 1.20 | Review developments in italy |

| 12/10/2021 | Singer, Stuart H. | Partner | 1.20 | Review application for fees and costs |
| 12/13/2021 | Bach, Sashi | Partner | 1.80 | Work on fees motion. |
| 12/14/2021 | Bach, Sashi | Partner | 1.50 | Work on fees motion. |
| 12/15/2021 | Singer, Stuart H. | Partner | 1.30 | Address issues re final fee application |
| 12/20/2021 | Singer, Stuart H. | Partner | 0.70 | Review time records |
| 12/20/2021 | Bach, Sashi | Partner | 1.20 | Work on fee motion; send requested documents to S. Tarr. |
| 12/23/2021 | Singer, Stuart H. | Partner | 0.40 | Followup on status of final fee submission |
| 12/28/2021 | Singer, Stuart H. | Partner | 0.40 | Discuss submission with s bach |
| 12/29/2021 | Bach, Sashi | Partner | 1.50 | Work on S. Tarr edits on fee motion. |
| 1/3/2022 | Singer, Stuart H. | Partner | 0.80 | Review fees submission |
| 1/4/2022 | Bach, Sashi | Partner | 0.50 | Attention to motion for fees and costs |

| 1/5/2022 | Singer, Stuart H. | Partner | 1.20 | Review draft submission for fees and expenses |
| 1/5/2022 | Bach, Sashi | Partner | 3.00 | Review detailed travel expenses and finalize request for fees; email S. Tarr. |
| 1/7/2022 | Singer, Stuart H. | Partner | 0.60 | Direct work required by US trustee |
| 1/12/2022 | Bach, Sashi | Partner | 1.10 | Review invoices |
| 1/13/2022 | Bach, Sashi | Partner | 0.80 | Review attorneys' fees |
| 1/14/2022 | Bach, Sashi | Partner | 0.80 | Review attorney billing statements |
| 1/14/2022 | Eng, Darlene | Staff Attorney | 1.40 | Reviewed document for privilege and redacted such information. |
| 1/18/2022 | Eng, Darlene | Staff Attorney | 3.90 | Reviewed and redacted document for privilege. |
| 1/18/2022 | Piazza, Cristina | Staff Attorney | 3.00 | SCO billing statement redaction project. |
| 1/19/2022 | Eng, Darlene | Staff Attorney | 7.50 | Reviewed and redacted document for privilege. |
| 1/19/2022 | Piazza, Cristina | Staff Attorney | 9.90 | SCO billing statement redaction project. |

| 1/20/2022 | Eng, Darlene | Staff Attorney | 6.90 | Reviewed and redacted document for privilege. |
| 1/21/2022 | Bach, Sashi | Partner | 1.10 | Attention to issues with documentation of expenses |
| 1/25/2022 | Bach, Sashi | Partner | 0.40 | Work on fees and expense motion; email S. Tarr re same |
| 2/3/2022 | Singer, Stuart H. | Partner | 0.50 | Direct work on expense submission |
| 2/4/2022 | Singer, Stuart H. | Partner | 0.40 | Direct work; speak with K mcBride |

10,426.90

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 2/1/2007 | Singer, Stuart H. | Partner | 1.50 | Prepare for depos; |
| 2/1/2007 | Bach, Sashi | Associate | 6.50 | Assist with D. Thompson deposition preparation; address questions from Novell damages experts. |
| 2/1/2007 | Gwynne, Peter A. | Associate | 9.00 | Attention to deposition scheduling; weekly associates' conference; communications with S. Singer, witnesses and opposing counsel re availability. |
| 2/1/2007 | Gonzalez, Mauricio | Associate | 1.40 | Revised and edited changes made by S. Singer to reply to cross motion for SJ.  Helped identify exhibits and citations in same. |
| 2/1/2007 | Gonzalez, Mauricio | Associate | 8.80 | Drafted responses and objections to Novell's fourth set of interrogatories and fifth set of RFPs; edited and revised same; teleconf with E. Normand re same.     Participated in associate and paralegal SCO conf call led by S. Bach.     Confs with P. Gwynne re deposition schedule and preps. |
| 2/1/2007 | O'Brien, Katherine | Paralegal | 10.00 | Deposition preparation. |
| 2/1/2007 | Strong, Thomas | Paralegal | 10.50 | Prepared and filed Novell discovery responses. |

| | | | | |
|---|---|---|---|---|
| 2/1/2007 | Johnson, Laura | Paralegal | 12.00 | LaSala deposition preparation; serve discovery responses. |
| 2/1/2007 | Fleischer Louis, Lauren | Associate | 7.70 | Participated in group call with S. Boruchow, P. Gwynne, M. Gonzalez, K. Obrien regarding deposition schedule and upcoming tasks. Call with S. Singer regarding D. Thompson deposition preparation. Coordinated with L. Swenson on deadlines and issues relating to damages experts. Research on Westlaw regarding slander of title issues. |
| 2/2/2007 | Bach, Sashi | Associate | 2.00 | Assist with deposition preparation and oversee resolution of discovery issues. |
| 2/2/2007 | McCabe, Barbara | Paralegal | 2.50 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including Novell's First Supplemental response to SCO's first set of interrogatories and Novell's response to SCO's notice of 30(b)(6) deposition. |
| 2/2/2007 | Gwynne, Peter A. | Associate | 8.00 | Review Stone e-mails; attention to deposition schedules; telephone call with Acheson re same; e-mails and telephone call with Madsen, Gemano and Bouffard re same. |
| 2/2/2007 | Gonzalez, Mauricio | Associate | 9.60 | Searched for and identified production documents; attention to email and teleconf with B. Broderick re same.    Conf with E. Normand re deposition themes and issues; confs with P. Gwynne re deposition schedules and preps; teleconf and attention to email with L. Bouffard.  Attention to email with R. Tibbitts re his interviews of witnesses and re themes for Messman and other depositions.    Organized digital files. Organized hard files. Confs with L. Johnson re the Messman and Frankenberg doc review and preps.    Reviewed Messman docs |
| 2/2/2007 | O'Brien, Katherine | Paralegal | 9.00 | Deposition Preparation. |

| | | | | |
|---|---|---|---|---|
| 2/2/2007 | Catania, James | Paralegal | 0.40 | Printed out latest pleadings from PACER, filed in binders and updated index. |
| 2/2/2007 | Strong, Thomas | Paralegal | 12.50 | Preparation for Novell depositions. |
| 2/2/2007 | Johnson, Laura | Paralegal | 12.00 | Continue LaSala deposition preparation; Thompson deposition preparation. |
| 2/2/2007 | Fleischer Louis, Lauren | Associate | 3.10 | Coordinated with L. Johnson, K O'Brien for collection and organization of documents relevant to Duff Thompson deposition; reviewed deposition transcript excerpts. |
| 2/3/2007 | Gwynne, Peter A. | Associate | 3.50 | Review and edit Stone prep binder. |
| 2/4/2007 | Gwynne, Peter A. | Associate | 3.50 | Prepare LaSala binder; review docs re same. |
| 2/4/2007 | Strong, Thomas | Paralegal | 4.60 | Preparation for Stone, Messman and LaSala depositions. |

| | | | | |
|---|---|---|---|---|
| 2/4/2007 | Johnson, Laura | Paralegal | 4.80 | Continue LaSala deposition preparation; Stone deposition preparation. |
| 2/4/2007 | Fleischer Louis, Lauren | Associate | 6.20 | read deposition transcript excerpts relevant to Duff Thompson; reviewed documents relevant to Thompson. |
| 2/5/2007 | Silver, Robert B. | Partner | 0.60 | Review materials. |
| 2/5/2007 | Singer, Stuart H. | Partner | 4.00 | Prepare for Messman deposition |
| 2/5/2007 | Bach, Sashi | Associate | 3.30 | Assist with deposition preparation and scheduling. |
| 2/5/2007 | Gwynne, Peter A. | Associate | 13.50 | Prep for Stone deposition, prep for Messman deposition; attention; attention to deposition scheduling. |
| 2/5/2007 | Gonzalez, Mauricio | Associate | 11.60 | Drafted Messman depo outline; drafted Novell chronology; verified facts for the foregoing drafts; identified and reviewed exhibits for the outline.    Team conf re status of deposition preps and other matters; attention to email and teleconfs with E. Normand re Stone and LaSala preps.    Attention to email and teleconfs re discovery and deposition issues. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 2/5/2007 | O'Brien, Katherine | Paralegal | 8.90 | Deposition Preparation. |
| 2/5/2007 | Catania, James | Paralegal | 0.30 | Printed out latest pleadings, updated binders and index. |
| 2/5/2007 | Strong, Thomas | Paralegal | 16.50 | Preparation for Christopher Stone deposition. |
| 2/5/2007 | Johnson, Laura | Paralegal | 9.30 | LaSala deposition preparation; Messman deposition preparation; Stone deposition preparation. |
| 2/5/2007 | Fleischer Louis, Lauren | Associate | 9.50 | reviewed documents relevant to Duff Thompson deposition for incorporation into outline. |
| 2/6/2007 | Singer, Stuart H. | Partner | 7.00 | Prepare for Mssman deposition |
| 2/6/2007 | Bach, Sashi | Associate | 9.20 | Develop Novell chronology for use in deposition preparation; review documents for responsiveness and production to Novell; correspond with SCO employees regarding same; address issue with Digeo disks produced to Novell; draft letter to SCO sales force to collect information for damages experts; answer questions from damages experts. |

| | | | | |
|---|---|---|---|---|
| 2/6/2007 | Gwynne, Peter A. | Associate | 17.50 | Preparation for Stone deposition; second chair at Stone deposition; prep for Messman deposition. |
| 2/6/2007 | Gonzalez, Mauricio | Associate | 11.80 | Slightly revised Messman outline in the small hours. Identified and reviewed last three docs for Messman outline; updated chronology; reviewed Messman documents; reviewed production documents; coordinated for delivery of those docs to FL office; responded to email and phone request for information by depo prep teams; coordinated with L. Johnson and J. Smithson for travel and prep of Frankenberg deposition; teleconf and attention to email with C. Sontag re his communications with G. Jones.    Teleconf with J. Brookman, a potential witness.    Started redaction of S. L. contracts |
| 2/6/2007 | O'Brien, Katherine | Paralegal | 8.00 | Deposition Preparation. |
| 2/6/2007 | Catania, James | Paralegal | 0.30 | Printed out latest documents, updated binder and index. |
| 2/6/2007 | Strong, Thomas | Paralegal | 21.70 | Deposition of Christopher Stone.  Preparation for deposition of Jack Messman. |
| 2/6/2007 | Johnson, Laura | Paralegal | 9.60 | Sabbath deposition preparation; preparation re document production. |
| 2/6/2007 | Fleischer Louis, Lauren | Associate | 10.40 | Review documents, transcripts and declarations relevant to Duff Thompson deposition preparation and incorporation into outline. Conference with L. Swenson regarding claims and evidence. Discussed with S. Boruchow slander of title damages. |

| | | | | |
|---|---|---|---|---|
| 2/7/2007 | Singer, Stuart H. | Partner | 10.00 | Depo of Jack Messman; discussion re strategy; review Duff Thompson materials |
| 2/7/2007 | Bach, Sashi | Associate | 12.40 | Answer questions regarding SCOsource price changes for damages experts; address deposition scheduling issues; prepare for and address issues with Maureen O'Gara deposition; SCO team conference call; further develop Novell chronology; review documents for production. |
| 2/7/2007 | Gwynne, Peter A. | Associate | 15.00 | Prep for Messman deposition; second chair at Messman deposition; prep for LaSala deposition; attention to deposition scheduling. |
| 2/7/2007 | Dzurilla, William T. | Partner | 2.50 | Correspondence re Messman depo; team call; correspondence re related Kimball case. |
| 2/7/2007 | Gonzalez, Mauricio | Associate | 13.00 | Reviewed Frankenberg documents.    Drafted themes document.  Researched documents to be produced to Novell; drafted cover letter consistent with E. Normand's emails to MoFo.  Participated in team conf call led by S. Singer.    Attention to S. Bach's numerous emails about production documents from J. Acheson's files.    Responded to questions re discovery and substantive issues by S. Bach and deposition team.    Teleconf with S. Bach and L. Fleischer to get them up to speed on issues and themes |
| 2/7/2007 | O'Brien, Katherine | Paralegal | 9.00 | Deposition Preparation. |
| 2/7/2007 | Strong, Thomas | Paralegal | 19.70 | Deposition of Jack Messman.  Preparation for deposition of Joseph LaSala. |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 2/7/2007 | Johnson, Laura | Paralegal | 11.80 | Continue preparing documents for production; various deposition preparation tasks. |
| 2/7/2007 | Fleischer Louis, Lauren | Associate | 8.80 | Reviewed documents for preparation of Duff Thompson deposition. Corresponded with L. Swenson, S. Boruchow regarding SCO documentation requested by experts. Arranged with local counsel for witness preparation meeting. Participated in call with SCO team. |
| 2/8/2007 | Singer, Stuart H. | Partner | 10.00 | Prepare Duff Thompson for depo; conf call on strategy; depo preparation and discussion with Darl McBride |
| 2/8/2007 | Rubin, Wayne | Administrative Staff | 2.00 | Assisted M. Ford and R. Silver team with the preparation of documents for review by R. Silver and for use with other documents. |
| 2/8/2007 | Bach, Sashi | Associate | 7.60 | Draft Novell themes for slander of title damages; revise Novell chronology; work with Novell damages experts; address discovery and document production issues. |
| 2/8/2007 | Gwynne, Peter A. | Associate | 14.00 | Prep for LaSala deposition; second chair at LaSala deposition; review agreements binder. |
| 2/8/2007 | Gonzalez, Mauricio | Associate | 12.40 | Finished drafting "themes" document.    Reviewed R. Frankenberg documents; reviewed reference binder; worked with L. Johnson to identify and gather for shipping potential exhibits. Teleconfs with K. O'Brien re merging of tags containing hot or interesting Novell documents.    Drafted outline for Frankenberg deposition.    Attention to email re discovery issues. |

| | | | | |
|---|---|---|---|---|
| 2/8/2007 | O'Brien, Katherine | Paralegal | 8.00 | Deposition Preparation. |
| 2/8/2007 | Strong, Thomas | Paralegal | 15.30 | Deposition of Joseph LaSala. |
| 2/8/2007 | Johnson, Laura | Paralegal | 9.50 | Frankenberg deposition preparation. |
| 2/8/2007 | Fleischer Louis, Lauren | Associate | 12.50 | Reviewed documents and articles for Duff Thompson deposition; prepared witness for deposition with S. Singer. |
| 2/9/2007 | Singer, Stuart H. | Partner | 12.00 | Prep for and defend depo of Duff thompson; prepare for deposition of Frankenburg; conf call on strategy |
| 2/9/2007 | McCabe, Barbara | Paralegal | 3.00 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver including rough deposition transcript of D. Thompson in Novell matter, B. Broderick deposition transcript, J. LaSala deposition transcript and notice and subpoena of Wilson Sonsini. |
| 2/9/2007 | Gwynne, Peter A. | Associate | 13.50 | Prep/doc review for Sabbath deposition. Attention to deposition calendar/scheduling. |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 2/9/2007 | Gonzalez, Mauricio | Associate | 9.20 | Participated in conferences with S. Singer, R. Tibbitts, and D. Thompson re ongoing Thompson deposition.     Drafted outline for R. Frankenberg deposition; prepared exhibits for same. Conferences with R. Tibbitts and S. Singer re same deposition. Attention to email re deposition issues.     Finished review of Frankenberg documents. |
| 2/9/2007 | O'Brien, Katherine | Paralegal | 8.00 | Deposition Preparation. |
| 2/9/2007 | Strong, Thomas | Paralegal | 13.40 | Preparation for Sabbath and Madsen depositions. |
| 2/9/2007 | Johnson, Laura | Paralegal | 12.90 | Continue Sabbath deposition preparation. |
| 2/9/2007 | Fleischer Louis, Lauren | Associate | 6.50 | Defended Duff Thompson deposition with S. Singer. Conducted Westlaw research on unfair competition claim for Novell matter. Coordinated with team to prepare subpoena for Sonsoni Wilson. |
| 2/10/2007 | Singer, Stuart H. | Partner | 11.00 | Prep for and deposition of Frankenburg; review reports on other depos |
| 2/10/2007 | Gwynne, Peter A. | Associate | 15.00 | Prep and review docs re Sabbath deposition. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 2/10/2007 | Gonzalez, Mauricio | Associate | 7.40 | Prepared exhibits for Frankenberg deposition.    Attention to email re discovery and deposition issues.    Second chaired B. Frankenberg deposition with S. Singer. |
| 2/10/2007 | O'Brien, Katherine | Paralegal | 2.30 | Deposition Preparation. |
| 2/10/2007 | Strong, Thomas | Paralegal | 16.70 | Preparation for deposition of Steven Sabbath. |
| 2/10/2007 | Johnson, Laura | Paralegal | 7.00 | Continue Sabbath deposition preparation; Gennaro deposition preparation; Bouffard deposition preparation; Madsen deposition preparation. |
| 2/11/2007 | Gwynne, Peter A. | Associate | 14.50 | prep session with S. Sabbath; prep and review documents for Sabbath deposition; meeting with T. Normand re prep session; attention to depo scheduling. |
| 2/11/2007 | Strong, Thomas | Paralegal | 17.80 | Preparation for Steven Sabbath deposition. Met with Mr. Sabbath to prepare for deposition. |
| 2/12/2007 | Silver, Robert B. | Partner | 0.60 | Review depo transcripts. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 2/12/2007 | Singer, Stuart H. | Partner | 1.00 | Attention to Discovery issues to be resolved |
| 2/12/2007 | Rubin, Wayne | Administrative Staff | 2.00 | Assisted M. Ford and R. Silver team with the prepapration and delivery of documents For R. Silver's Review and use with other documents. |
| 2/12/2007 | Bach, Sashi | Associate | 4.90 | Address issue with protective order and identification of experts and SCO employees to Novell; work on Groklaw subpoena issue. |
| 2/12/2007 | McCabe, Barbara | Paralegal | 4.00 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including M. Gonzales email re damages related themes in Novell matter, chronology, rough deposition transcript of R. Frankenberg, Novell's response to SCO's third set of interrogatories and third set of request for production, IBM motion for extension of time in SCO v. IBM matter. |
| 2/12/2007 | Gwynne, Peter A. | Associate | 17.50 | Prep for Sabbath deposition; second chair at Sabbath deposition; working dinner with K. Madsen, D. Michels, T. Normand, and R. Tibbitts; prep session with K. Madsen; prep for Madsen deposition. |
| 2/12/2007 | Gonzalez, Mauricio | Associate | 8.00 | Assisted deposition teams by answering question and searching for documents.     Reviewed documents from J. Cyrulnik's files for production to Novell; teleconf with S. Bach re same.     Redacted IBM SJ brief on contract claims. |
| 2/12/2007 | O'Brien, Katherine | Paralegal | 8.00 | Deposition Preparation. |

| | | | | |
|---|---|---|---|---|
| 2/12/2007 | Strong, Thomas | Paralegal | 15.80 | Deposition of Steven Sabbath.  Met with Kim Madsen and prepared for her deposition. |
| 2/12/2007 | Johnson, Laura | Paralegal | 9.80 | Gennaro deposition preparation; Bouffard deposition preparation; general case organization and file maintenance; research re issuing 30(b)(6) subpoenas on law firms. |
| 2/13/2007 | Silver, Robert B. | Partner | 0.50 | Review depo transcripts. |
| 2/13/2007 | Bach, Sashi | Associate | 6.80 | Prepare for SCO defensive deposition; review J. Acheson documents; work on Groklaw subpoena issue;  address issue with protective order and identification of experts and SCO employees to Novell; cut off access to Novell documents by outside experts and SCO employees. |
| 2/13/2007 | Gwynne, Peter A. | Associate | 15.50 | Prep for Madsen deposition; second chair at Madsen deposition; prep for Gennaro deposition. |
| 2/13/2007 | O'Brien, Katherine | Paralegal | 9.00 | Deposition Preparation. |
| 2/13/2007 | Strong, Thomas | Paralegal | 14.30 | Kim Madsen deposition.  Prepared for deposition of Michael Gennaro. |

| | | | | |
|---|---|---|---|---|
| 2/13/2007 | Johnson, Laura | Paralegal | 9.80 | Gennaro deposition preparation. |
| 2/13/2007 | Fleischer Louis, Lauren | Associate | 0.50 | Researched fact patterns similar to Novell action for sustainability of unfair competition claim; |
| 2/14/2007 | Singer, Stuart H. | Partner | 1.00 | conjf call on strategy |
| 2/14/2007 | Bach, Sashi | Associate | 1.20 | Work on SCOsource issues with damages experts. |
| 2/14/2007 | Gwynne, Peter A. | Associate | 16.50 | Prep for Gennaro deposition; took deposition of M. Gennaro; prep for Bouffard deposition; weekly SCO call. |
| 2/14/2007 | Gonzalez, Mauricio | Associate | 8.00 | Participated in and prepared for SCO's weekly call led by S. Singer.    Teleconf with S. Lester, a potential witness; teleconf with J. Higgins, another potential witness; teleconfs with other potential witnesses.    Teleconf with E. Normand and P. Gwynne re the Gennaro deposition.   Reviewed portions of SJ contracts opp in IBM case for redaction purposes. |
| 2/14/2007 | O'Brien, Katherine | Paralegal | 7.30 | Deposition Preparation. |

| 2/14/2007 | Catania, James | Paralegal | 0.50 | Printed out latest documents and master calendar, updated binders. Calendared upcoming events and depositions. |

| | | | | |
|---|---|---|---|---|
| 2/14/2007 | Strong, Thomas | Paralegal | 14.40 | Deposition of Michael Gennaro.  Prepared for deposition of Lawrence Bouffard. |
| 2/14/2007 | Johnson, Laura | Paralegal | 14.90 | Bouffard deposition preparation; Anderer deposition preparation. |
| 2/15/2007 | Rubin, Wayne | Administrative Staff | 2.00 | Assisted M. Ford and R. Silver team with preparation and delivery of documents  to be reviewed by R. Silver and for user with future documents. |
| 2/15/2007 | Gwynne, Peter A. | Associate | 10.00 | Prep with L. Bouffard; attention to depo calendar. |
| 2/15/2007 | Gonzalez, Mauricio | Associate | 9.00 | Teleconfs with J. Green's office (he's a potential witness); attention to voicemail with other potential witnesses.      Teleconf with A. Bernstein re Novell subpoena on Computer Associates; follow up teleconf with P. Gwynne re same.      Finished review of SJ opp brief on contract claims for redaction; confs with T. Strong and L. Johnson re same.      Attention to numerous emails re discovery and deposition questions, including from S. Bach, E. Normand, and L. Johnson.      Attempted to contact Christ Hogan and other witnesses.      Attention to email with D. Thompson re witnesses. |
| 2/15/2007 | Strong, Thomas | Paralegal | 12.50 | Met with Lawrence Bouffard and prepared for his deposition. |
| 2/15/2007 | Johnson, Laura | Paralegal | 9.30 | Continue Anderer deposition preparation; Mohan deposition preparation. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 2/15/2007 | Fleischer Louis, Lauren | Associate | 0.70 | Research on damages theory arising from drop in stock prices. |
| 2/16/2007 | Bach, Sashi | Associate | 1.70 | Prepare for SCO defensive depositions, including Chris Sontag; work on issues with Groklaw subpoena. |
| 2/16/2007 | McCabe, Barbara | Paralegal | 2.00 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including Novell's reply brief re Partial Summary Judgment on 4th counterclaim. |
| 2/16/2007 | Gwynne, Peter A. | Associate | 13.00 | Prep with L. Bouffard; second chair depo of L. Bouffard; attention to Depo scheduling. |
| 2/16/2007 | Gonzalez, Mauricio | Associate | 9.30 | Teleconf with S. Jonas; started drafting of declaration for same. Teleconf with E. Leonard re his knowledge of relevant facts. Teleconf with J. Green re his knowledge of relevant facts; attention to email and voicemail re same with him and his secretary. Reviewed M. Gennaro's deposition transcript.    At S. Bach's request, reviewed and evaluated proposed formatting for slides for SJ hearings.    Attention to email with E. Normand and others re deposition issues, including re subpoena of third parties. Attention to email with R. Tibbitts re status of T. Braham and A |
| 2/16/2007 | Catania, James | Paralegal | 0.40 | Printed out latest documents, updated binders and index. Calendared deposition. |
| 2/16/2007 | Strong, Thomas | Paralegal | 14.50 | Deposition of Lawrence Bouffard. |

| | | | | |
|---|---|---|---|---|
| 2/16/2007 | Johnson, Laura | Paralegal | 9.30 | Prepare and file SCO opposition to IBM motion for summary judgment re contracts in redacted form. |
| 2/16/2007 | Fleischer Louis, Lauren | Associate | 0.60 | Calls with L. Swenson, M. Glick discussing schedule, status of outline, remaining work for completion of outline. |
| 2/17/2007 | Strong, Thomas | Paralegal | 10.50 | Return from Novell deposition to NY. |
| 2/19/2007 | Gwynne, Peter A. | Associate | 9.70 | Deposition scheduling; draft letter to Brakebill re production; call re summary judgment motions. |
| 2/20/2007 | McCabe, Barbara | Paralegal | 3.00 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including letter forwarding third party production from Novell to SCO. |
| 2/20/2007 | Gwynne, Peter A. | Associate | 8.00 | Attention to deposition scheduling. |
| 2/20/2007 | Gonzalez, Mauricio | Associate | 9.00 | Drafted motion for SJ on copyright ownership issue; verified facts for same.     Participated in team conf led by E. Normand re status or various projects and plans for SJ hearings.    Participated in weekly SCO call led by S. Singer.     Conf with P. Gwynne re scheduling of depositions and contact with deponents, including re availability of W. Murphy; follow up teleconf with P. Gwynne and B. Broderick.     Attempted to contact other Novell witnesses; teleconf with K. Boice to line up appointment with S. McGregor. Directed production of documents from L. Cvrulnik's files. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 2/20/2007 | Catania, James | Paralegal | 0.30 | Printed out latest documents received, calendared events. |
| 2/20/2007 | Johnson, Laura | Paralegal | 9.80 | Mohan deposition preparation; Summary Judgment hearing prep. |
| 2/20/2007 | Fleischer Louis, Lauren | Associate | 0.40 | Call with Mark Glick discussing status of expert damage report. |
| 2/21/2007 | Singer, Stuart H. | Partner | 3.00 | Review Novell responses on s.j. cross-motion; discuss depos |
| 2/21/2007 | Gwynne, Peter A. | Associate | 4.00 | Attention to deposition scheduling. |
| 2/21/2007 | Gwynne, Peter A. | Associate | 4.00 | Draft e-mail to opposing counsel re scheduling. |
| 2/21/2007 | Gonzalez, Mauricio | Associate | 8.10 | Drafted portions of motion for SJ on copyright ownership. Participated in SCO call re hearing on SJ motions on contract claims.    Confs with P. Gwynne and E. Normand re Questar deposition.    Attention to email and teleconf with J. Bingham re issue of paying fees to state of Massachusetts.    Searched for documents requested by E. Normand, including brief on issue of standing to contest copyright ownership. |

| | | | | |
|---|---|---|---|---|
| 2/21/2007 | Catania, James | Paralegal | 1.30 | Printed out most recent documents received and also from Pacer. Updated binders and index. Calendared deposition and due dates. |
| 2/21/2007 | Johnson, Laura | Paralegal | 11.50 | Mohan deposition preparation; Summary Judgment hearing preparation. |
| 2/21/2007 | Fleischer Louis, Lauren | Associate | 0.20 | Review and responded to correspondence regarding status of damages experts. |
| 2/22/2007 | Gonzalez, Mauricio | Associate | 9.60 | Attempted to contact A. Amadia, S. Lester, and other witnesses. Read transcripts of old Chatlos and Sabbath depositions; reviewed witnesses declarations for copyright issues.    Drafted portions of brief on copyright SJ motion; verified facts for same. |
| 2/22/2007 | Johnson, Laura | Paralegal | 16.70 | Travel from NY to CA; Mohan deposition preparation; attend deposition preparation meeting with T. Normand, R. Tibbitts (SCO) and A. Mohan (Deponent). |
| 2/22/2007 | Fleischer Louis, Lauren | Associate | 1.30 | Conference call with damage expert team. Research law of damages for unfair competition. |
| 2/23/2007 | McCabe, Barbara | Paralegal | 4.00 | Assist S. Habig in compilation of materials in preparation of working binder for R. silver review including Novell's opposition to SCO's cross motion on 4th counterclaim. |

| 2/23/2007 | Gwynne, Peter A. | Associate | 8.00 | Attention to depo scheduling; calls with S. Greenblatt and co-counsel. |
| 2/23/2007 | Gonzalez, Mauricio | Associate | 10.00 | Teleconfs with A. Bernstein re third party subpoena of Computer Associates by Novell; teleconf with S. Singer re same; confs with P. Gwynne re same and related deposition issues; teleconf with B. Broderick and P. Gwynne re deposition of W. Murphy. Researched choice-of-law issue for P. Russell of HJD for upcoming SJ hearings.     Attention to email re ideas for SJ motion on copyright ownership; teleconf with B. Broderick re same. Teleconf with S. Singer and B. Silver re SBA document; followed up with T. Strong to identify and locate such document; searched |
| 2/24/2007 | Johnson, Laura | Paralegal | 4.00 | Summary Judgment hearing preparation. |
| 2/26/2007 | Catania, James | Paralegal | 0.40 | Filed latest documents received. Searched for hearing date on calendar sent by Katherine, discovered hearing was for IBM, not Novell as was indicated. |
| 2/26/2007 | Johnson, Laura | Paralegal | 14.00 | Travel from CA to UT; Summary Judgment hearing preparation. |
| 2/26/2007 | Habig, Steven | Paralegal | 2.00 | Preparation and organization of transcripts of Frankenberg and Mohan depositions. |
| 2/27/2007 | Catania, James | Paralegal | 0.50 | Printed most recent documents, filed in binders, updated index. |

| 2/27/2007 | Johnson, Laura | Paralegal | 15.00 | Summary Judgment hearing preparation. |
| 2/28/2007 | Johnson, Laura | Paralegal | 18.00 | Summary Judgment hearing preparation. |
| 3/2/2007 | Singer, Stuart H. | Partner | 3.00 | Review expert work; strategy meeting |
| 3/2/2007 | Bach, Sashi | Associate | 7.20 | Meeting with damages experts; follow up on requests from same. |
| 3/6/2007 | Catania, James | Paralegal | 0.50 | Printed out most recent pleadings, updated binder and index. Created new binder volume. |
| 3/7/2007 | Silveira, Patrick Z. | Paralegal | 2.00 | Receive and review correspondence from Novell counsel re Digeo non-party production; analyze Digeo's original electronic production and resolve outstanding production issues |
| 3/7/2007 | Catania, James | Paralegal | 0.30 | Compared latest master calendar sent to that kept by Ft. Lauderdale office for additions or deletions, updated calendar. |

3/8/2007   Singer, Stuart H.          Partner          1.50    Review Novell assignments; review motion for s.j. on waiver

| | | | | |
|---|---|---|---|---|
| 3/8/2007 | Gonzalez, Mauricio | Associate | 1.30 | Attention to backdated email; organized physical files in SLC; reviewed portions of Frankenberg and Mattingly depositions for reply brief. |
| 3/9/2007 | Singer, Stuart H. | Partner | 1.00 | Misc issues re discovery |
| 3/9/2007 | Gonzalez, Mauricio | Associate | 2.30 | Drafted response to Novell letter re production of draft declarations.  Attention to email re various issues. |
| 3/10/2007 | Bach, Sashi | Associate | 4.50 | Review documents for production; answer questions from damages expert team; review C. Sontag documents to prepare for his deposition. |
| 3/11/2007 | Bach, Sashi | Associate | 4.90 | Review C. Sontag documents to prepare for his deposition. |
| 3/11/2007 | Fleischer Louis, Lauren | Associate | 1.80 | Researched avenues of alternative service of subpoena, or other potential relief for Groklaw motion. |
| 3/12/2007 | Bach, Sashi | Associate | 8.20 | Locate and send Groklaw materials to L. Fleischer for motion regarding subpoena; research document production issues; work with damages expert; work on 30(b)(6) and interrogatory response on damages with T. Normand; negotiate addendum to protective order in Novell case with IBM and Novell; prepare for C. Sontag deposition. |

| 3/12/2007 | Gonzalez, Mauricio | Associate | 5.60 | Reviewed briefing on motions for SJ on Fourth CC; organized files. |
| 3/12/2007 | O'Brien, Katherine | Paralegal | 6.00 | Deposition preparation of Sontag and preparation of production documents. |
| 3/12/2007 | Fleischer Louis, Lauren | Associate | 3.80 | Call with T. Normand regarding proposed Groklaw motion; westlaw research on issue of alternative service; searched pleadings for all cases filed arising from Linux intellectual property disputes at request of experts. |
| 3/13/2007 | Singer, Stuart H. | Partner | 2.50 | Review misc expert issues and discovery issues |
| 3/13/2007 | Bach, Sashi | Associate | 6.30 | Prepare for C. Sontag deposition; meet with C. Sontag to prepare him for deposition. |
| 3/13/2007 | Gonzalez, Mauricio | Associate | 9.10 | Drafted response to D. Melaugh re production of documents; searched for and reviewed responsive documents.  Started drafting of reply to motion for SJ on 4th CC.    Teleconfs with Gari Cheever and Allison Amadia, witnesses; attempted to call other prospective witnesses.    Teleconf and attention to email with A. Bernstein of Computer Associates re its third party subpoena. |
| 3/13/2007 | O'Brien, Katherine | Paralegal | 6.50 | Preparing production materials and running searches for specific documents for attorney and expert review. |

| 3/13/2007 | Catania, James | Paralegal | 0.50 | Printed most recent pleadings, filed in binder, updated index. Calendared upcoming events. |
|---|---|---|---|---|
| 3/13/2007 | Fleischer Louis, Lauren | Associate | 5.40 | Research alternative means of service for Groklaw motion; corresponded with S. Boruchow and experts regarding damages. |
| 3/14/2007 | Singer, Stuart H. | Partner | 1.50 | Review discovery developments and depos; discuss 30b6 issues re damages |
| 3/14/2007 | Bach, Sashi | Associate | 9.80 | Defend deposition of C. Sontag; work on damages issues for experts. |
| 3/14/2007 | Gonzalez, Mauricio | Associate | 10.40 | Drafted reply brief to motion for SJ on the Fourth CC; verified facts for same.  Reviewed draft Wilt decs for production to Novell. Confs with E. Normand and P. Gwynne re CA subpoena issues; attention to email with A. Bernstein re same. |
| 3/14/2007 | O'Brien, Katherine | Paralegal | 3.00 | Preparing production of third party documents. |
| 3/14/2007 | Fleischer Louis, Lauren | Associate | 7.50 | Drafted substantially motion for alternative means of service; participated in call with damages experts. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 3/15/2007 | Gonzalez, Mauricio | Associate | 12.30 | Finished first draft of reply to motion for SJ on fourth counterclaim. Coordinated with paralegals re Acheson depo prep and filing of SJ reply.  Conf with D. Holloway re issues of contract interpretation of the APA, TLA, and the UNIX agreements. |
| 3/15/2007 | O'Brien, Katherine | Paralegal | 6.00 | Preparing production of third party documents. |
| 3/15/2007 | Fleischer Louis, Lauren | Associate | 9.10 | Drafted motion to extend time to serve and depose witness; discussed bases for relief with T. Normand, S. Singer. Participated in call with damages experts and SCO representatives. |
| 3/16/2007 | Singer, Stuart H. | Partner | 2.00 | Review and revise reply,ay on cross-motion for s.j. |
| 3/16/2007 | Gonzalez, Mauricio | Associate | 11.50 | Drafted reply brief to cross motion for SJ on Fourth CC; verified facts for same; identified exhibits; incorporated E. Normand's and S. Singer's revisions and edits; edited and proofread same. Reviewed proposed stipulation re scope of stay; confs with E. Normand re same.    Attention to email with J. Acheson re her upcoming depo and prep.    Responded to request by Devan P. of information re copyright transfer issue for expert. |
| 3/16/2007 | Fleischer Louis, Lauren | Associate | 0.30 | Coordinated call with damages experts and BSF team for Monday; responded to consultant discovery inquiries. |
| 3/18/2007 | Gonzalez, Mauricio | Associate | 6.00 | Reviewed documents for J. Acheson deposition. Reviewed reference binder for same. |

| 3/19/2007 | Singer, Stuart H. | Partner | 2.00 | Conf call with expert witnesses;discuss depo scheduling |

3/19/2007  Gonzalez, Mauricio   Associate   14.80   Participated with C. Sontag in deposition prep of Jean Acheson. Reviewed documents to defend her deposition.  Attention to email re other deposition and discovery matters.      Prepped M. James re prep for Questar deposition.

3/19/2007  Fleischer Louis, Lauren   Associate   1.30   Call with damages experts; review outline for experts. Incorporate edits of T. Normand into groklaw motion.

3/20/2007  Singer, Stuart H.   Partner   1.50   Conf call re strategy; review Groklaw motion

3/20/2007  Bach, Sashi   Associate   8.60   Prepare for O'Gara deposition; investigate possible counsel to retain on her behalf; calls with potential counsel; work on requests from damages experts; participate in case team conference call.

3/20/2007  Gonzalez, Mauricio   Associate   12.20   Reviewed documents for J. Acheson deposition.      Defended J. Acheson in her deposition.      Conf with M. James to help him prepare for Questar deposition.  Reviewed Questar's production.

3/20/2007  Catania, James   Paralegal   0.50   Printed out most recent pleadings, updated binder and index.

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 3/20/2007 | Fleischer Louis, Lauren | Associate | 0.80 | Weekly call with team. |
| 3/21/2007 | Singer, Stuart H. | Partner | 2.50 | Review deposition summaries |
| 3/21/2007 | Bach, Sashi | Associate | 11.90 | Prepare letter regarding disclosure of expert Christine Botosan; conference call with damages experts; calls with counsel for M. O'Gara; further preparation for O'Gara deposition; assist with motion regarding Jones subpoena; research HP prospective deal and search for documents regarding same; work with SCO employees on requests from damages experts; complete retainer agreement with O'Gara attorney. |
| 3/21/2007 | Gwynne, Peter A. | Associate | 3.00 | Attention to deposition scheduling. |
| 3/21/2007 | Gonzalez, Mauricio | Associate | 8.90 | Drafted and circulated summary of J. Acheson deposition. Attention to email with S. Bach and others re O'Gara deposition prep; reviewed documents for that depo.  Teleconf with S. Bach re issues and facts for same deposition.      Drafted portions of SJ motion memo on copyright ownership issue. |
| 3/21/2007 | O'Brien, Katherine | Paralegal | 3.40 | Research for experts. |
| 3/21/2007 | O'Brien, Katherine | Paralegal | 3.30 | Preparing documents for production and sending out production documents. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 3/21/2007 | Fleischer Louis, Lauren | Associate | 1.50 | Revised Groklaw motion per email from group and recent article. |
| 3/22/2007 | Singer, Stuart H. | Partner | 1.00 | Review issues re Chatlos depo and misc discovery issues |
| 3/22/2007 | Bach, Sashi | Associate | 7.50 | Conference with D. Padmanabhan regarding expert work; prepare list of questions for M. O'Gara attorney; research slander of title malice requirement in preparation for O'Gara deposition and damages work. |
| 3/22/2007 | Gonzalez, Mauricio | Associate | 8.00 | Reviewed documents for O'Gara deposition prep; attention to email with S. Bach and T. Strong and others re same prep; reviewed S. Bach's proposed deposition questions; drafted depo outline based on those questions.    Attention to email re depositions and discovery.    Attention to email with J. Blumefield re upcoming RH letter.   Attention to email with G. Coe re Novell witnesses and their representation and location. |
| 3/22/2007 | O'Brien, Katherine | Paralegal | 7.30 | Database management.  Document research. Preparing documents for production. |
| 3/22/2007 | Catania, James | Paralegal | 0.40 | Assisted Patricia in finding documents pertaining to Novell's motion for preliminary injunction for Sashi. |
| 3/22/2007 | Fleischer Louis, Lauren | Associate | 0.50 | Discussed groklaw motion with D. McBride; edited motion per conversation. |

3/23/2007  Singer, Stuart H.          Partner          1.50    Review summary O'Gara depo; review draft expert reports

| | | | | |
|---|---|---|---|---|
| 3/23/2007 | Bach, Sashi | Associate | 4.20 | Oversee production of documents to Novell; review draft of motion regarding subpoena of P. Jones; research and investigate questions from damages experts on SCOsource business and contract terms; provide responses on same. |
| 3/23/2007 | Gonzalez, Mauricio | Associate | 8.00 | Prepared for and took M. O'Gara deposition; meeting with her and her attorney C. Foley; drafted and circulated summary of same deposition.     Continued drafting portions of SJ brief on transfer of copyrights. |
| 3/23/2007 | O'Brien, Katherine | Paralegal | 6.00 | Database maintenance.  Organizing new hot document database. |
| 3/23/2007 | Fleischer Louis, Lauren | Associate | 1.30 | Call with D. McBride regarding Groklaw motion; reviewed edits from team and incorporated into draft for recirculation. |
| 3/25/2007 | Bach, Sashi | Associate | 1.90 | Review draft expert reports; further research of HP issue. |
| 3/26/2007 | Singer, Stuart H. | Partner | 2.50 | Review draft expert reports |
| 3/26/2007 | Bach, Sashi | Associate | 11.20 | Conference with Darl McBride regarding lost SCOsource customers to prepare for his deposition and assist with damages work; prepare memorandum regarding same; build Concordance searches and review projects based on same; analyze and investigate SCOsource contracts for damages experts regarding CPU terms; finalize letter to Brakebill regarding C. Botosan; further research of HP issue for damages experts; assist with selection of search terms for Hunsaker deposition preparation; review expert draft reports and prepare comments on same; conference call with |

| | | | | |
|---|---|---|---|---|
| 3/26/2007 | McCabe, Barbara | Paralegal | 5.00 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including Jean Acheson deposition transcript, Burt Levine deposition transcript, John Maciaszek deposition transcript, and Maureen O'Gara deposition transcript and final draft of expert reports. |
| 3/26/2007 | Dzurilla, William T. | Partner | 1.00 | Review depo transcripts. |
| 3/26/2007 | Gonzalez, Mauricio | Associate | 12.00 | Drafted motion for PSJ on copyright ownership issue.    Searched for and reviewed documents requested by deposition teams; reviewed documents related to Novell's sale of Tuxedo to BEA, at E. Normand's request. |
| 3/26/2007 | Habig, Steven | Paralegal | 2.50 | Review of transcripts of Levine and Maciaszek depositions. |
| 3/27/2007 | Singer, Stuart H. | Partner | 2.00 | Review draft expert reports; discuss atty fee expert |
| 3/27/2007 | Bach, Sashi | Associate | 2.60 | Oversee work on searches for documents for damages experts. |
| 3/27/2007 | Dzurilla, William T. | Partner | 1.00 | Review O'Gara transcript and other documents. |

| | | | | |
|---|---|---|---|---|
| 3/27/2007 | Gonzalez, Mauricio | Associate | 12.50 | Drafted motion for PSJ on copyright ownership; attention to email and teleconf with B. Broderick, J. Acheson, and J. Maciaszek re same.  Verified facts for same memorandum. |
| 3/27/2007 | Fleischer Louis, Lauren | Associate | 1.40 | Read expert report of G. Pisano; discussed questions regarding report with consultant group; team call. |
| 3/27/2007 | Habig, Steven | Paralegal | 3.00 | Review of Acheson and O'Gara deposition transcripts. |
| 3/28/2007 | Bach, Sashi | Associate | 3.10 | Work with damages experts; research punitive damages claim; call regarding motion on subpoena of P. Jones. |
| 3/28/2007 | Gwynne, Peter A. | Associate | 1.50 | Attention to deposition calendar. |
| 3/28/2007 | Gonzalez, Mauricio | Associate | 12.00 | Drafted memo in support of motion for PSJ on copyright ownership. |
| 3/28/2007 | Fleischer Louis, Lauren | Associate | 0.80 | Conference call with S. Boruchow, T. Normand, S. Singer regarding groklaw motion and deadlines; conference call with expert consultants. |

| | | | | |
|---|---|---|---|---|
| 3/28/2007 | Habig, Steven | Paralegal | 0.50 | Review of March 27, 2007 scheduling order and related ramifications in connection with "outside counsel's eyes only". |
| 3/29/2007 | Silver, Robert B. | Partner | 1.40 | Review depo transcripts. |
| 3/29/2007 | Singer, Stuart H. | Partner | 3.00 | Conf cal re expert reports |
| 3/29/2007 | Bach, Sashi | Associate | 1.30 | Work with damages experts. |
| 3/29/2007 | McCabe, Barbara | Paralegal | 3.00 | Assist S. Habig in compilation of materials in preparation for working binder for R. Silver review including D. Michels rough deposition transcript, Ed Chatlos rough deposition transcript, and master calendar update. |
| 3/29/2007 | Gwynne, Peter A. | Associate | 2.50 | Communication with potential witnesses and opposing counsel re deposition calendar. |
| 3/29/2007 | Dzurilla, William T. | Partner | 1.00 | Review Chatlos and Sontag's transcripts. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 3/29/2007 | Gonzalez, Mauricio | Associate | 22.10 | Drafted memo in support of motion for SJ on copyright ownership. Drafted responses to GPL related RFAs at S. Bach's request; reviewed and revised other such responses.    Reviewed M. Anderer docs for his deposition; reviewed his transcript of his previous deposition in the IBM case; attention to email with R. Tibbitts re prep. |
| 3/29/2007 | Catania, James | Paralegal | 0.50 | Printed latest pleadings, updated binder and index. |
| 3/29/2007 | Fleischer Louis, Lauren | Associate | 3.50 | Conference call regarding damage experts' reports; call with T. Normand regarding Groklaw motion. |
| 3/30/2007 | Silver, Robert B. | Partner | 1.60 | Review depo transcripts. |
| 3/30/2007 | McCabe, Barbara | Paralegal | 3.00 | Assist S. Habig in compilation of materials in preparation of working binder  for R. Silver review including final Darl McBride deposition transcript, and final Doug Michaels deposition transcript and letter from reporter re Blake Stowell's deposition transcript. |
| 3/30/2007 | Gwynne, Peter A. | Associate | 1.00 | Correspondence with WSGR and Arnold & Porter re third party depositions. |
| 3/30/2007 | Dzurilla, William T. | Partner | 1.00 | Review McBride and Michels transcripts. |

| | | | | |
|---|---|---|---|---|
| 3/30/2007 | Gonzalez, Mauricio | Associate | 9.60 | Reviewed M. Anderer documents; conf with R. Tibbitts re deposition prep.    Defended M. Anderer deposition.  Second chaired part of J. Hunsaker deposition.    Reviewed Novell hot documents. |
| 3/30/2007 | Fleischer Louis, Lauren | Associate | 0.70 | Review of current Groklaw motion from T. Normand; research ex post versus ex ante damage calculation. |
| 3/30/2007 | Habig, Steven | Paralegal | 3.00 | Review of deposition transcripts of deponents Michels, McBride, Sontag and Chatlos. |
| 3/31/2007 | Silver, Robert B. | Partner | 1.10 | Review depo transcripts. |
| 3/31/2007 | Gonzalez, Mauricio | Associate | 2.40 | Reviewed Novell hot docs.    Organized files.    Reviewed and responded to email. |
| 4/1/2007 | Normand, Edward | Partner | 2.00 | Attention to status and strategy and e-mails re same, review and revise motion to deem a prospective third-party deposition in related litigation to be a deposition taken in this case as well. |
| 4/1/2007 | Bach, Sashi | Associate | 3.70 | Try to locate contact information for former SCOsource salesforce; address document collection issues. |

| | | | | |
|---|---|---|---|---|
| 4/2/2007 | Singer, Stuart H. | Partner | 2.00 | Discussion re expert report status; review discovery summaries; review issues re TLA and stay |
| 4/2/2007 | Normand, Edward | Partner | 2.50 | Attention to status and strategy and e-mails re same, review and revise motion to deem a prospective third-party deposition in related litigation to be a deposition taken in this case as well, Groklaw issues, T. Dulin scheduling. |
| 4/2/2007 | Bach, Sashi | Associate | 13.90 | Work on response to letter regarding spoliation issues;  Prepare chronology of Novell slanderous statements; research news coverage of SCOsource plans and summarize same for case team; research other indemnification programs; research RedHat statements re SCO claims and indemnification; research market conditions for SCOsource license from 2003-2004; research HP draft agreements for slander of title damages; manage internal deadlines for completion of expert work. |
| 4/2/2007 | Calvin, Michael H. | Paralegal | 6.50 | Assist attorney with review of documents on Concordance Database for documents responsive to defendants RFA. |
| 4/2/2007 | Gonzalez, Mauricio | Associate | 5.50 | Revised and updated draft memo in support of PSJ on copyright ownership; verified facts for same.  Drafted Troy Keller declaration. Organized files.  Confs with L. Johnson and T. Strong re exhibits and citations to exhibits for brief.  Confs with P. Gwynne and L. Johnson re calendar of upcoming depositions. |
| 4/2/2007 | O'Brien, Katherine | Paralegal | 6.00 | Coding project regarding Expert research. |
| 4/2/2007 | Johnson, Laura | Paralegal | 0.30 | Prepare Errata for Sontag deposition. |

| | | | | |
|---|---|---|---|---|
| 4/3/2007 | Normand, Edward | Partner | 2.00 | Attention to status and strategy and e-mails re same, especially damages interrogatory, Sontag deposition follow-up, privilege logs, draft response to T. Shaughnessy letter. |

| | | | | |
|---|---|---|---|---|
| 4/3/2007 | Bach, Sashi | Associate | 11.20 | Work on response to interrogatory 15; prepare list of documents and depositions supporting SCO damages claims; correspond with damages consultants regarding same; correspond with SCO employees to gather evidence related to same; call with T. Normand regarding interrogatory 15; review documents related to SCOsource licensees; address document issues. Answer questions for damages experts; review documents received from SCO. |
| 4/3/2007 | McCabe, Barbara | Paralegal | 2.50 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including revised master case calendar, Stipulation and Joint Motion to Extend Deadlines, M. Anderer Deposition Transcript, and J. Hunsaker Deposition Transcript. |
| 4/3/2007 | Gwynne, Peter A. | Associate | 2.00 | Attention to deposition calendar. |
| 4/3/2007 | Calvin, Michael H. | Paralegal | 7.00 | Assist attorney with review of documents on Concordance Database for documents responsive to defendants RFA. |
| 4/3/2007 | Gonzalez, Mauricio | Associate | 6.00 | Participated in SCO conference call.    Revised brief for SJ motion on copyright ownership issue per Stuart's singers comments.    Attention to various email re discovery and other issues. |
| 4/3/2007 | O'Brien, Katherine | Paralegal | 8.50 | Coding and tagging project regarding Expert research. |
| 4/3/2007 | Catania, James | Paralegal | 0.50 | Printed latest pleadings and correspondence, updated binders and index. Calendared upcoming deadlines. |

| | | | | |
|---|---|---|---|---|
| 4/3/2007 | Strong, Thomas | Paralegal | 7.50 | Prepared motion for summary judgment on copyright transfer. |
| 4/3/2007 | Johnson, Laura | Paralegal | 8.80 | Research re Novell copyright ownership per S. Boruchow; research re various SCO litigations; update case calendar; various people searches per M. Gonzalez; communications with K. Corey (Morrison Foerster) re deposition logistics; update Concordance database to include deposition files; various distributions to team re same. |
| 4/3/2007 | Habig, Steven | Paralegal | 2.00 | Review and analysis of S. Welker 30(b)(6) deposition transcript. |
| 4/4/2007 | Normand, Edward | Partner | 2.50 | Attention to status and strategy and e-mails re same, especially damages interrogatory, Sontag deposition follow-up, privilege logs, draft response to T. Shaughnessy letter, J. Acheson deposition. |
| 4/4/2007 | Bach, Sashi | Associate | 7.50 | Address document production issues; work on response to interrogatory 15; prepare correspondence disclosing Davis as expert; research issues related to deposition of P. Jones; review C. Botosan draft of damages report. |
| 4/4/2007 | McCabe, Barbara | Paralegal | 6.00 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including J. Acheson Position transcript, Notice of Conference re: Novell's Motion to Compel Computer Associates Compliance with Subpoena, letter to Brakebill re: expert G. Davis, E. Chatlos Deposition Transcript, S. Welker Deposition Transcript, and Motion to Compel. |
| 4/4/2007 | Gonzalez, Mauricio | Associate | 5.50 | Revised SJ brief on copyright ownership issue.  Verified facts for same. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 4/4/2007 | O'Brien, Katherine | Paralegal | 8.00 | Coding and tagging project regarding Expert research. Locating production documents. Researching for responses to Novell's Interrogatories. |
| 4/4/2007 | Catania, James | Paralegal | 0.40 | Printed out most recent pleadings and correspondence, updated binders and index. Also compared calendar against master calendar sent via e-mail. |
| 4/4/2007 | Strong, Thomas | Paralegal | 8.40 | Prepared motion for summary judgment on copyright transfer. Scheduling of witness prep and 30(b)(6) depositions. |
| 4/4/2007 | Johnson, Laura | Paralegal | 9.00 | Various deposition preparation; prepare errata sheets for multiple deposition transcripts. |
| 4/5/2007 | Singer, Stuart H. | Partner | 2.50 | Review summary judgment motion; depo summaries |
| 4/5/2007 | Normand, Edward | Partner | 9.50 | Attention to status and strategy and e-mails re same, conference call re SuSE arbitration, draft agenda for SCO conference call, O'Gara errata, damages issues, copyright ownership SJ brief, stipulated adjournment, Groklaw postings. |
| 4/5/2007 | Bach, Sashi | Associate | 14.20 | Research and draft SCO response to Interrogatory 15; answer questions from damages experts; conference call regarding document production issues. |

| | | | | |
|---|---|---|---|---|
| 4/5/2007 | Gwynne, Peter A. | Associate | 4.00 | Call with A. Bernstein (CA) re hearing on motion to compel; draft stipulation re same. |
| 4/5/2007 | Gonzalez, Mauricio | Associate | 11.90 | Revised SJ brief on copyright ownership issue.  Drafted expanded preliminary statement.  Analyzed case law in order to update and supplement legal citations in brief.  Confs with S. Strong to identify and locate exhibits.      Participated in team status call led by E. Normand.     Set up teleconf with 30(b)(6) witnesses.     Conf with Bill Broderick re exhibits needed for the foregoing brief. Attention to email with S. Bach re response to Interrogatory 15. |
| 4/5/2007 | O'Brien, Katherine | Paralegal | 9.30 | Research and locating documents for response to Novell's Interrogatories. |
| 4/5/2007 | Catania, James | Paralegal | 0.40 | Printed out latest pleadings, updated binder and index. Calendared phone call for Sashi and Lauren. |
| 4/5/2007 | Strong, Thomas | Paralegal | 10.90 | Preparation of summary judgment motion on copyright transfer. |
| 4/5/2007 | Fleischer Louis, Lauren | Associate | 4.10 | Scheduling call with team; review documents relevant to Hunsaker deposition; call with local counsel; call with expert regarding Oracle agreement; review and propose edits for interrogatory response for S. Boruchow. |
| 4/6/2007 | Normand, Edward | Partner | 8.50 | Attention to status and strategy and e-mails re same, review and revise draft response to Interrogatory No. 15, attention to potential conversion of Rule 30(b)(6) topics and draft letter to opposing counsel re same, tension re UnixWare and Microsoft arguments. |

| 4/6/2007 | Bach, Sashi | Associate | 11.20 | Friday 4/6    Work on and finalize SCO response to Interrogatory 15; work on slander of title damages questions from experts; conference call regarding C. Botosan damages report; work on document production issues. |
|----------|-------------|-----------|-------|---|
| 4/6/2007 | Gonzalez, Mauricio | Associate | 9.00 | Assisted S. Bach in verifying facts and identifying references for her response to Interrogatory No. 15; attention to email with her and others re same response.    Revised SJ brief on copyright ownership; incorporated E. Normand's edits; added section on TLA as a writing integrated with APA; added case law as suggested by E. Normand; conf with him and L. Johnson and T. Strong re plans for filing brief; teleconf with B. Broderick re exhibits for brief. |
| 4/6/2007 | O'Brien, Katherine | Paralegal | 10.00 | Research and locating documents for response to Novell's Interrogatories.  Preparing document for filing. |
| 4/6/2007 | Strong, Thomas | Paralegal | 7.30 | Preparation of summary judgment motion on copyright transfer. |
| 4/6/2007 | Johnson, Laura | Paralegal | 5.60 | Begin preparations re Dulin deposition. |
| 4/6/2007 | Fleischer Louis, Lauren | Associate | 3.40 | Review deposition transcripts for S. Boruchow; propose edits for interrogatory response; discuss service ideas for Pamela Jones with T. Normand; research on slander of title damages. |
| 4/7/2007 | Normand, Edward | Partner | 0.30 | Attention to e-mails. |

| 4/7/2007 | Bach, Sashi | Associate | 1.20 | Research related to deposition of P. Jones. |
|----------|-------------|-----------|------|---------------------------------------------|
| 4/8/2007 | Normand, Edward | Partner | 0.30 | Attention to e-mails. |
| 4/8/2007 | Dzurilla, William T. | Partner | 1.50 | Correspondence re copyright ownership, interrogatory responses et al. |
| 4/8/2007 | Gonzalez, Mauricio | Associate | 1.60 | Revised SJ brief to incorporate R. Tibbitts's suggestions; otherwise reviewed and revised brief; identified and compiled cases that are to be exhibits to brief; attention to email re general SCO matters. |
| 4/9/2007 | Singer, Stuart H. | Partner | 2.50 | Review summary judgment motion; mi sc discovery issues |
| 4/9/2007 | Normand, Edward | Partner | 10.50 | Attention to status and strategy and e-mails re same, review and revise motion for summary judgment on copyright ownership, teleconference with E.D.N.Y. court on Novell motions to compel against Computer Associates, draft SCO conference call agenda, research and draft letter to opposing counsel re waiver of privilege and review documents re same, draft post for P. Jones on Groklaw. |
| 4/9/2007 | Arborn, Justin | Paralegal | 10.30 | Assisted litigation team with review and preparation of documents and binders for review by Robert Silver. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 4/9/2007 | Bach, Sashi | Associate | 7.80 | Work on slander of title damages issues; review Botosan draft expert analysis and provide comments to case team; research forecast issues for slander of title damages analysis; research related to deposition of P. Jones; address production issues and expert document requests; work on privilege logs. |
| 4/9/2007 | Gwynne, Peter A. | Associate | 2.00 | Attention to WSGR scheduling; attention to deposition calendar 30(b)(6). |
| 4/9/2007 | Gonzalez, Mauricio | Associate | 9.40 | Revised SJ brief per S. Singer's suggestions; revised, edited, and proofread same; verified facts and identified exhibits for same; teleconf with B. Broderick re exhibits; confs with L. Johnson and T. Strong re exhibits, revision, and filing.  Conf with E. Normand re potential SJ motions before deadline. |
| 4/9/2007 | O'Brien, Katherine | Paralegal | 9.00 | Coding and tagging project for Expert research.  Updating databases. |
| 4/9/2007 | Catania, James | Paralegal | 0.30 | Printed out most recent pleading, updated binder and index. |
| 4/9/2007 | Strong, Thomas | Paralegal | 12.00 | Finalized and filed summary judgment motion on copyright transfer. |
| 4/9/2007 | Johnson, Laura | Paralegal | 9.80 | Prepare, file and serve SCO's motion fro summary judgment and partial summary judgment. |

4/10/2007  Singer, Stuart H.          Partner          3.00    Conf call re strategy; review expert reports and discuss same

| | | | | |
|---|---|---|---|---|
| 4/10/2007 | Normand, Edward | Partner | 10.50 | Attention to status and strategy and e-mails re same, draft SCO conference call agenda, SCO conference call, scope of damage reports, 30(b)(6) topics as interrogatories, conference with B. Broderick re preparation for 30(b)(6) testimony. |
| 4/10/2007 | Normand, Edward | Partner | 7.50 | Attention to status and strategy and e-mails re same, draft SCO conference call agenda, SCO conference call, scope of damages reports, 30(b)(6) topics as interrogatories. |
| 4/10/2007 | Arborn, Justin | Paralegal | 9.10 | Assisted litigation team with review and preparation of documents and binders for review by Robert Silver. |
| 4/10/2007 | Bach, Sashi | Associate | 8.20 | Work on slander of title damages issues, including market penetration analysis; work on production issues; review Pisano draft expert analysis and provide comments to case team; research HP issues for slander of title damages analysis. |
| 4/10/2007 | McCabe, Barbara | Paralegal | 2.00 | Assist S. Habig in compilation of materials in preparation of working binder for r. Silver review including production letter to Melaugh, Motion for Partial Summary Judgment on 1st, 2nd and 5th Claims and Summary Judgment on 1st Counterclaim, Stipulation and Proposed Order to Extend Dispositive Motion Deadline, and letter from James to Shaughnessy re Spoliation issues. |
| 4/10/2007 | Gwynne, Peter A. | Associate | 1.00 | 30(b)(6) witness prep. |
| 4/10/2007 | Dzurilla, William T. | Partner | 1.00 | Review Novell PSJ motion. |

| | | | | |
|---|---|---|---|---|
| 4/10/2007 | Gonzalez, Mauricio | Associate | 8.00 | Responded to inquiries and requests for information for Broderick prep.     Participated in SCO team call; follow up teleconf with E. Normand and S. Bach re issues including response to Novell email re its RFP 21.   Analyzed whether we need to amend or correct motion for SJ to include claim; teleconf with E. Normand and later with S. Singer re same.    Reviewed briefing for motion for SJ on 4th Counterclaim, for purposes of redacting same.    Reviewed recent Novell production. |
| 4/10/2007 | O'Brien, Katherine | Paralegal | 6.00 | Preparing documents for production.  Updating databases.  Locating and updating privilege logs. |
| 4/10/2007 | Catania, James | Paralegal | 0.30 | Printed out latest pleadings, filed in binder, updated index. Also filed correspondence. |
| 4/10/2007 | Strong, Thomas | Paralegal | 9.20 | SCO 30(b)(6) deposition preparation. |
| 4/10/2007 | Johnson, Laura | Paralegal | 8.80 | Dulin deposition preparation; legal research re subpoena service. |
| 4/10/2007 | Fleischer Louis, Lauren | Associate | 3.50 | Conference call with team; research issues for expert report. |
| 4/11/2007 | Singer, Stuart H. | Partner | 2.50 | Review discovery issues; work on expert reports |

| | | | | |
|---|---|---|---|---|
| 4/11/2007 | Normand, Edward | Partner | 8.50 | Attention to status and strategy and e-mails re same, attention to potential conversion of Rule 30(b)(6) topics and draft letter to opposing counsel re same, research and draft letter to opposing counsel re waiver of privilege and review documents re same. |
| 4/11/2007 | Arborn, Justin | Paralegal | 10.10 | Assisted litigation team with review and preparation of documents and binders for review by Robert Silver. |
| 4/11/2007 | Bach, Sashi | Associate | 5.50 | Work on document production issues; assist with damages issue; prepare for 30(b)(6) on damages. |
| 4/11/2007 | McCabe, Barbara | Paralegal | 2.00 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including production letter to Melaugh, and Wall Street Journal article. |
| 4/11/2007 | Gwynne, Peter A. | Associate | 3.00 | Call with M. Gonzalez re 3rd party production; attention to scheduling; prep for motion to compel hearing. |
| 4/11/2007 | Gonzalez, Mauricio | Associate | 9.00 | Reviewed briefing for motion for SJ on fouth CC for purposes of redacting same; reviewed exhibits thereto.     Reviewed and located documents for Dulin prep; teleconf and attention to email with J. Acheson re same.     Drafted response to Novell email re RFP No. 21; verified facts for same.     Reviewed proposed letter re waiver of privilege; conf with E. Normand re same.     Found documents and helped E. Normand prepare for teleconf with court re Novell's subpoena of CA.     Attention to numerous inquiries and other emails from S. Bach re RFAs. |
| 4/11/2007 | O'Brien, Katherine | Paralegal | 3.00 | Database maintenance and updates.  Locating documents for future production.  Preparing production of documents. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 4/11/2007 | Strong, Thomas | Paralegal | 8.40 | SCO 30(b)(6) deposition prep.  Preparation for Terry Dulin deposition. |
| 4/11/2007 | Johnson, Laura | Paralegal | 9.20 | Continue preparations re Dulin deposition. |
| 4/11/2007 | Fleischer Louis, Lauren | Associate | 7.40 | Refined research and drafted memorandum on damages for slander of action claim. |
| 4/12/2007 | Singer, Stuart H. | Partner | 2.80 | Attend to misc discovery and expert issues |
| 4/12/2007 | Normand, Edward | Partner | 10.50 | Attention to status and strategy and e-mails re same, New York to New Jersey for T. Dulin deposition preparation, review documents re same. |
| 4/12/2007 | Arborn, Justin | Paralegal | 10.10 | Assisted litigation team with review and preparation of documents and binders for review by Robert Silver. |
| 4/12/2007 | Bach, Sashi | Associate | 0.70 | Oversee preparation and production of privilege logs to Novell. |

| | | | | |
|---|---|---|---|---|
| 4/12/2007 | McCabe, Barbara | Paralegal | 3.00 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including production letter to Brakebill re: privilege logs and third party documents. |
| 4/12/2007 | Gwynne, Peter A. | Associate | 1.50 | Attention to scheduling. |
| 4/12/2007 | Dzurilla, William T. | Partner | 1.00 | Correspondence re production, privilege logs. |
| 4/12/2007 | Gonzalez, Mauricio | Associate | 2.00 | Finalized review of Novell 4th CC briefing for purposes of redacting same.   Responded to L. Fleischer's inquiries re applicable choice of law in Novell. |
| 4/12/2007 | O'Brien, Katherine | Paralegal | 7.50 | Preparing production of documents to Novell. Locating and organizing all privilege logs for production to Novell.  Preparing original company documents for attorney review. |
| 4/12/2007 | Catania, James | Paralegal | 0.20 | Received latest master calendar via e-mail, checked against Fort Lauderdale calendar and made adjustments. |
| 4/12/2007 | Strong, Thomas | Paralegal | 4.70 | Redacted Novell briefs for public filing. Prepared copies of deposition transcripts and videos. |

| | | | | |
|---|---|---|---|---|
| 4/12/2007 | Johnson, Laura | Paralegal | 11.30 | Travel to Princeton for Dulin deposition; continue preparation re Dulin deposition. |
| 4/12/2007 | Fleischer Louis, Lauren | Associate | 1.50 | Participated in call with expert regarding issues for damages calculation; review documents relevant to 30b6 deposition. |
| 4/12/2007 | Habig, Steven | Paralegal | 4.00 | Organization of production of Microsoft third-party documents; review of SCO and Novell privilege logs. |
| 4/13/2007 | Singer, Stuart H. | Partner | 2.00 | Review depo summaries; review status of expert work; conf call with atty fee expert |
| 4/13/2007 | Normand, Edward | Partner | 11.50 | Attention to status and strategy and e-mails re same, take and defend depositions of T. Dulin, conference with T. Dulin re same, New Jersey to New York, attention to SCO 30(b)(6) witness and Novel topic chart. |
| 4/13/2007 | Arborn, Justin | Paralegal | 10.40 | Assisted litigation team with review and preparation of documents and binders for review by Robert Silver. |
| 4/13/2007 | Bach, Sashi | Associate | 2.10 | Prepare memo for case team on open damages issue requiring group attention; distribute same. |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 4/13/2007 | O'Brien, Katherine | Paralegal | 2.00 | Processing and loading non party productions produced. |
| 4/13/2007 | Strong, Thomas | Paralegal | 6.90 | SCO 30(b)(6) deposition prep. |
| 4/13/2007 | Johnson, Laura | Paralegal | 12.50 | final preparations re Dulin deposition; attend Dulin deposition; travel home from Princeton. |
| 4/14/2007 | Normand, Edward | Partner | 0.30 | Attention to e-mails. |
| 4/14/2007 | Arborn, Justin | Paralegal | 5.30 | Assisted litigation team with review and preparation of documents and binders for review by Robert Silver. |
| 4/15/2007 | Normand, Edward | Partner | 0.50 | Attention to e-mails. |
| 4/15/2007 | Bach, Sashi | Associate | 2.00 | Update consultant draft of open issues and provide answers on same; oversee research on Microsoft lawsuits for damages work; research Novell request for CD attached to summary judgment motion. |

4/16/2007  Singer, Stuart H.          Partner          1.60    Discuss 30b6 depo strategy; review proposed interrogs

| | | | | |
|---|---|---|---|---|
| 4/16/2007 | Normand, Edward | Partner | 9.00 | Attention to status and strategy and e-mails re same, read and edit G. Davis draft report and teleconference with D. Padmanabhan re same, attention to potential conversion of Rule 30(b)(6) topics and draft letter to opposing counsel re same, allocation issue, attention to CA motion to compel and related issues. |
| 4/16/2007 | Bach, Sashi | Associate | 11.20 | Review research questions from consultants and provide guidance on obtaining answers; review correspondence from T. Normand to Novell regarding discovery issues; research permissibility of discovery requests seeking identification of bates numbers; oversee various aspects of expert work; oversee research on Microsoft lawsuits for damages work. |
| 4/16/2007 | McCabe, Barbara | Paralegal | 1.50 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including final transcript of Dulin Deposition of April 13, 2007, and revised case calendar. |
| 4/16/2007 | Gwynne, Peter A. | Associate | 5.00 | Research/communications re "conversion" of 30(b)(6) topics. |
| 4/16/2007 | Gonzalez, Mauricio | Associate | 3.90 | Oversaw filing of redacted briefs on Novell's SJ motion and SCO's cross motion on 4th CC; confs with T. Strong and E. Normand re same.    Conf with P. Gwynne re status of depositions prep and calendar.    Conf with E. Normand and P. Gwynne re status of various assignments.    Reviewed E. Normand's letter on waiver of privilege.    Attention to email with S. Bach and others re production of UW CD to Novell; teleconf with B. Broderick re same. Teleconf with D. Padnabhan to answer his questions re nature of allocation issue for expert reports; follow up teleconf with him and |
| 4/16/2007 | O'Brien, Katherine | Paralegal | 7.50 | Preparing privilege logs. Locating documents for production. General database maintenance. |
| 4/16/2007 | Strong, Thomas | Paralegal | 8.60 | Finalized and publicly filed redacted summary judgment briefs. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 4/16/2007 | Fleischer Louis, Lauren | Associate | 3.10 | Review billing information for forwarding to expert witness; requested information from SCO employees at request of expert witness; research prior litigation involving Microsoft, in support of damages report; coordinated with local counsel regarding 30b6 witness deposition. |
| 4/17/2007 | Singer, Stuart H. | Partner | 2.00 | Conf call re strategy; discussion of discovery issues and expert deadlines; discuss 30b6 depos |
| 4/17/2007 | Normand, Edward | Partner | 10.50 | Attention to status and strategy and e-mails re same, AutoZone quarterly letter, documents for Hunsaker preparation, privilege log, E. Chatlos-related issues, Novell's production of documents, briefing on spoliation, C. Sontag deposition follow-up Westlaw research. |
| 4/17/2007 | Bach, Sashi | Associate | 10.30 | Investigate and confirm production issues; work with damages consultants on open issues; research SCO internal forecasts and what deals were included in those forecasts; prepare response to K. Brakebill on production issue, Research issue regarding Unix CD request by Novell and produce same; prepare for 30(b)(6) damages depositions and assembly of relevant documents; research Novell production in response to S. Singer question; prepare and send privilege log to Novell. |
| 4/17/2007 | McCabe, Barbara | Paralegal | 3.00 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including production letter from Novell with updated production log, letter to E. Hughes from L. Fleischer enclosing depositions of D. McBride and C. Sontag. |
| 4/17/2007 | Gwynne, Peter A. | Associate | 1.50 | Attention to deposition scheduling. |
| 4/17/2007 | Dzurilla, William T. | Partner | 1.00 | Review briefs on summary judgment. |

| | | | | |
|---|---|---|---|---|
| 4/17/2007 | Gonzalez, Mauricio | Associate | 2.60 | Reviewed Sashi's damages-related materials for Hunsaker prep. Reviewed UW product packages and CDs for production to Novell; confs with S. Strong, B. Broderick, J. Petersen, and IT personnel re same.     Reviewed protective order for proper confidentiality designation of Chatlos depo transcript. |
| 4/17/2007 | O'Brien, Katherine | Paralegal | 8.00 | Final preparations and distribution of privilege log.  Researching complaints for federal cases. |
| 4/17/2007 | Catania, James | Paralegal | 0.40 | Printed out latest pleadings and correspondence, filed in binders, updated index. |
| 4/17/2007 | Strong, Thomas | Paralegal | 8.80 | Prepared production to Novell.  Research re waiver of privilege. SCO 30(b)(6) deposition prep. |
| 4/17/2007 | Johnson, Laura | Paralegal | 8.00 | Prep re SCO 30b6 deposition; prep documents for production. |
| 4/17/2007 | Fleischer Louis, Lauren | Associate | 4.80 | Work with expert consultants, SCO employees, S. Boruchow, to collect evidence necessary for expert reports. |
| 4/17/2007 | Habig, Steven | Paralegal | 2.00 | Review and analysis of privilege and redaction logs. |

| | | | | |
|---|---|---|---|---|
| 4/18/2007 | Singer, Stuart H. | Partner | 3.00 | Review expert work (Botosan)  and damages issues |
| 4/18/2007 | Normand, Edward | Partner | 6.00 | Attention to status and strategy and e-mails re same, review documents for R. Tibbitts deposition and draft memo and compile binder of potential pressure points re same, privilege log, D. McBride deposition, C. Botosan report, Broderick 30(b)(6) topic list. |
| 4/18/2007 | Bach, Sashi | Associate | 5.30 | Detailed review of C. Botosan report and provide edits on same. |
| 4/18/2007 | McCabe, Barbara | Paralegal | 0.50 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including production letter to Novell. |
| 4/18/2007 | Gwynne, Peter A. | Associate | 1.00 | Attention to deposition scheduling. |
| 4/18/2007 | Gonzalez, Mauricio | Associate | 7.00 | Searched for and reviewed SCOSource agreements, for Bill Broderick's 30(b)(6) prep; teleconf with C. Sontag re same; conf with T. Strong re same.     Responded to inquiries from L. Fleisher and J. Acheson re erratas of depo transcripts.     Contacted potential Novell witnesses by phone and email, including S. Jonas, J. Brookman, A. Amadia.  Teleconf with A. Amadia.     At S. Bach's request, responded to email from M. O'Gara re her attorney and stories on Groklaw. |
| 4/18/2007 | O'Brien, Katherine | Paralegal | 8.00 | Document research.  Assisting expert in database usage. Updating databases and general coding of documents. General filing. |

| | | | | |
|---|---|---|---|---|
| 4/18/2007 | Strong, Thomas | Paralegal | 10.70 | SCO 30(b)(6) deposition prep. Research re errata limitations. |
| 4/18/2007 | Johnson, Laura | Paralegal | 7.50 | Legal research re errata sheets; prep re Tibbitts deposition. |
| 4/18/2007 | Fleischer Louis, Lauren | Associate | 2.20 | Moderated interview between SCO executives and expert Gary Pisano; corresponded with consultants regarding issues for expert reports. |
| 4/19/2007 | Singer, Stuart H. | Partner | 3.50 | Review Pisano report; review deposition reports; review Davis report |
| 4/19/2007 | Normand, Edward | Partner | 9.70 | Attention to status and strategy and e-mails re same, review documents for R. Tibbitts deposition, Broderick 30(b)(6) topics, damages 30(b)(6) deposition, T. Keller draft declaration, J. Acheson issues, revised stipulations re Computer Associates. |
| 4/19/2007 | Gwynne, Peter A. | Associate | 2.00 | Call with J. Acheson re 30(b)(6) testimony; attention to schedule. |
| 4/19/2007 | Gonzalez, Mauricio | Associate | 5.10 | Revised and updated the T. Keller declaration. Revised and updated the Novell themes document. Telelconf with S. Jonas re his statements for his upcoming dec. Researched and responded to L. Fleischer's request for information re Novell objections to discovery on UnitedLinux. Attention to email with M. O'Gara re publicity surrounding her testimony; conf with E. Normand and attention to email with R. Tibbitts re designation of confidentiality of depo transcripts. |

| 4/19/2007 | O'Brien, Katherine | Paralegal | 7.60 | Date coding and reviewing documents for experts. |

| 4/19/2007 | Catania, James | Paralegal | 0.30 | Checked our Fort Lauderdale calendar against master calendar received via e-mail, made updates. |

| 4/19/2007 | Strong, Thomas | Paralegal | 8.50 | Researched SCOsource licenses for 30(b)(6) deposition prep. Reviewed incoming Novell production and forwarded to database. |

| 4/19/2007 | Johnson, Laura | Paralegal | 9.00 | Additional legal research re erratas; prepare erratas for various deponents; general case organization and file maintenance. |

| 4/19/2007 | Fleischer Louis, Lauren | Associate | 6.20 | Coordinated with expert consultants, S. Boruchow regarding issues arising in expert reports. Call with M. Freyman. Review draft of report with edits by S. Boruchow. |

| 4/20/2007 | Normand, Edward | Partner | 9.60 | Attention to status and strategy and e-mails re same, draft and file brief memo re opposition to motion to file surreply, R. Tibbitts and Wilson Sonsini deposition preparation, attention to Novell motions for SJ. |

| 4/20/2007 | Gwynne, Peter A. | Associate | 2.00 | Attention to scheduling. |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 4/20/2007 | Gonzalez, Mauricio | Associate | 7.50 | Revised and updated T. Keller declaration with E. Normand's suggestions.    Revised and updated themes document including with E. Normand's suggestions.    Attention to email with L. Fleischer re her discovery questions.    Teleconf with E. Normand and J. Acheson to prep for her 30(b)(6) deposition; identified and coordinated for the delivery of materials to her for her prep. Reviewed newly produced Novell docs.    Teleconf with E. Normand and R. Tibbitts re the latter's upcoming deposition. |
| 4/20/2007 | O'Brien, Katherine | Paralegal | 7.00 | Date coding and reviewing documents for experts. |
| 4/20/2007 | Catania, James | Paralegal | 0.40 | Printed out latest pleadings, filed in binder, updated index. |
| 4/20/2007 | Strong, Thomas | Paralegal | 6.60 | Preparation for WSGR 30(b)(6) deposition. |
| 4/20/2007 | Fleischer Louis, Lauren | Associate | 1.80 | Review redlined draft of Pisano's report; worked with consultants. |
| 4/21/2007 | Singer, Stuart H. | Partner | 3.50 | Review novell motions for sj |
| 4/21/2007 | O'Brien, Katherine | Paralegal | 2.00 | Date coding and reviewing documents for experts. |

| 4/22/2007 | Normand, Edward | Partner | 9.00 | Attention to status and strategy and e-mails re same, New York to Utah and review materials and prepare for R. Tibbitts deposition and Wilson Sonsini deposition, review documents re same. |
| 4/22/2007 | Fleischer Louis, Lauren | Associate | 4.50 | reviewed and edited draft report of G. Pisano; researched factual issues. |

| | | | | |
|---|---|---|---|---|
| 4/23/2007 | Singer, Stuart H. | Partner | 4.00 | Review s.j. papers; review expert report drafts |
| 4/23/2007 | Normand, Edward | Partner | 9.80 | Attention to status and strategy and e-mails re same, prepare for R. Tibbitts deposition, conference with R. Tibbitts re same, review documents re same, attention to Novell summary judgment motions. |
| 4/23/2007 | McCabe, Barbara | Paralegal | 5.00 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including T. Braham Declaration with exhibits, D. Bradford Declaration with exhibits, J. Bingham Declaration, Novell Memo for Partial Summary Judgment on SCO's Non-Compete Claim in SCO 2nd and 5th Claims, Novell Memo for Summary Judgment on SCO's First Claim for Slander of Title and Third Claim for Specific Performances, Summary Judgment Memo on SCO's First Claim for Slander of Title Based on Failure to Establish Special Damages, J. Tolonen Declaration |
| 4/23/2007 | Gwynne, Peter A. | Associate | 6.00 | WSGR 30(b)(6) document review. |
| 4/23/2007 | Dzurilla, William T. | Partner | 1.00 | Review new Novell summary judgment motions. |
| 4/23/2007 | Gonzalez, Mauricio | Associate | 11.70 | Reviewed Novell's summary judgment briefs; teleconf with E. Normand and R. Tibbitts to brief them on arguments in those briefs.    Responded to requests for documents and information from E. Normand for R. Tibbitts's deposition prep.    Teleconfs with C. Foley to discuss errata in M. O'Gara depo transcript; reviewed same transcript and video of same.    Reviewed newly produced WSGR documents. |
| 4/23/2007 | O'Brien, Katherine | Paralegal | 7.00 | Locating missing documents from Expert reports for Concordance Hot Document Database.  Locating documents for attorney review. General database maintenance. |

| | | | | |
|---|---|---|---|---|
| 4/23/2007 | Catania, James | Paralegal | 1.20 | Printed out numerous pleadings filed by defendant. Filed in binders and updated index. Created new pleading binder volume. |
| 4/23/2007 | Strong, Thomas | Paralegal | 10.10 | Prepared for WSGR 30(b)(6) deposition by reviewing old and new WSGR production. Supported Tibbitts deposition prep.  Recorded and distributed Novell SJ filings. |
| 4/23/2007 | Johnson, Laura | Paralegal | 10.00 | Update deposition files for Concordance; final prep re Tibbitts deposition. |
| 4/23/2007 | Fleischer Louis, Lauren | Associate | 2.80 | Conference with G. Pisano regarding edits to draft; research proximate cause issue; review Novell motions for summary judgment. |
| 4/23/2007 | Habig, Steven | Paralegal | 4.00 | Organization and compilation of Novell's motion for summary judgment on SCO's first claim for slander of title and and third claim for specific performance; preparing Novell's motion for partial summary judgment on copyright ownership for R. Silver's review. |
| 4/24/2007 | Singer, Stuart H. | Partner | 5.00 | Review summary judgment papers; discussion re same in strategy call |
| 4/24/2007 | Normand, Edward | Partner | 11.10 | Attention to status and strategy and e-mails re same, defend R. Tibbitts deposition. |

| | | | | |
|---|---|---|---|---|
| 4/24/2007 | Bach, Sashi | Associate | 11.20 | Prepare and send summary of open issues on expert reports for case team to prepare for upcoming conference call; conference with M. Freyman regarding same; SCO case team call; research and analyze vendor license issue. |
| 4/24/2007 | Gwynne, Peter A. | Associate | 8.00 | WSGR 30(b)(6) document review. |
| 4/24/2007 | Gonzalez, Mauricio | Associate | 13.20 | Participated in weekly SCO conference call; reviewed portions of Novell's privilege log and drafted email summarizing issue of Novell's claim of privilege based on stand-still agreement; responded to requests for documents and information from E. Normand for deposition of R. Tibbitts; reviewed WSGR documents; helped identify docs for WSGR depo binder; identified potential witnesses based on doc review. |
| 4/24/2007 | O'Brien, Katherine | Paralegal | 7.00 | Locating documents for attorney review. Tagging documents in Concordance. |
| 4/24/2007 | Strong, Thomas | Paralegal | 11.40 | Preparation and document review for WSGR 30(b)(6) deposition. |
| 4/24/2007 | Johnson, Laura | Paralegal | 9.00 | Prep re 30b6 deposition of Wilson Sonsini. |
| 4/24/2007 | Fleischer Louis, Lauren | Associate | 3.90 | Coordinate with expert consultants, S. Boruchow regarding issues relating to damages reports; team call; call with B. Hatch. |

| | | | | |
|---|---|---|---|---|
| 4/25/2007 | Singer, Stuart H. | Partner | 4.50 | Review documents from Mauricio; work on expert reports; conf call with expert witnesses |
| 4/25/2007 | Normand, Edward | Partner | 14.50 | Attention to status and strategy and e-mails re same, draft outline for Wilson Sonsini deposition and review materials re same, Utah to California for Wilson Sonsini deposition. |
| 4/25/2007 | Bach, Sashi | Associate | 4.30 | Conference call with case team and damages consultants regarding damages work; work with consultants on expert witness damages reports. |
| 4/25/2007 | Gwynne, Peter A. | Associate | 2.00 | WSGR 30(b)(6) prep. |
| 4/25/2007 | Dzurilla, William T. | Partner | 2.00 | Review Santa Cruz documents sent by M. Gonzalez; correspondence re same; review file. |
| 4/25/2007 | Gonzalez, Mauricio | Associate | 10.80 | Reviewed WSGR documents and Novell documents for 30(b)(6) depo of WSGR.    Teleconf with C. Sontag and E. Normand re prep for his 30(b)(6) deposition.    Helped identify and gather materials for J. Acheson depo prep; confs with L. Johnson re same.    Reviewed and commented on E. Normand's outline of WSGR depo. |
| 4/25/2007 | Catania, James | Paralegal | 0.40 | Checked master calendar received via e-mail against Ft. Lauderdale calendar, made adjustments to calendar. |

| | | | | |
|---|---|---|---|---|
| 4/25/2007 | Strong, Thomas | Paralegal | 13.50 | Prepared for WSGR 30(b)(6) deposition. |
| 4/25/2007 | Johnson, Laura | Paralegal | 9.50 | Prep re SCO 30b6 deposition ( Acheson); research re SCO/Microsoft suit before EC. |
| 4/25/2007 | Fleischer Louis, Lauren | Associate | 2.20 | Conference call with S. Singer and expert consultants regarding expert reports; research case law for discount of future losses; began review of memo for summary judgment. |
| 4/26/2007 | Normand, Edward | Partner | 11.50 | Attention to status and strategy and e-mails re same, draft outline for Wilson Sonsini deposition and review materials re same. |
| 4/26/2007 | McCabe, Barbara | Paralegal | 4.00 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including letter from Melaugh re: Sun Production, final R. Tibbitts Deposition Transcript, and revised case calendar. |
| 4/26/2007 | Gwynne, Peter A. | Associate | 5.00 | WSGR 30(b)(6) prep. |
| 4/26/2007 | Gonzalez, Mauricio | Associate | 13.20 | Reviewed documents for 30(b)(6) depo of WSGR, including documents produced by E&Y (at R. Tibbitts' request); analyzed California case law and statutes on non-compete agreements; responded to requests for documents and information from E. Normand; teleconfs with him re same and re issues for depo. Confirmed due date of SJ briefs by reviewing federal and local rules and COSs.    Teleconf and email with M. Olson re SCOsource revenues, for prep of Sontag 30)(b)(6). |

| 4/26/2007 | O'Brien, Katherine | Paralegal | 3.00 | Preparing summary judgment binders. |
| 4/26/2007 | Catania, James | Paralegal | 0.50 | Printed out the latest documents, filed in binder, updated index. Calendared upcoming deadline. |
| 4/26/2007 | Strong, Thomas | Paralegal | 13.80 | Prepared for WSGR 30(b)(6) deposition. |
| 4/26/2007 | Johnson, Laura | Paralegal | 10.50 | Continue prep re SCO 30b6 (Acheson). |
| 4/26/2007 | Fleischer Louis, Lauren | Associate | 0.20 | Review and respond to correspondence from team regarding causation issue. |
| 4/26/2007 | Habig, Steven | Paralegal | 1.00 | Review final deposition transcript of Ryan Tibbitts. |
| 4/27/2007 | Singer, Stuart H. | Partner | 4.50 | Issues re Wilson, Sonsini deposition; review draft expert reports |

| 4/27/2007 | Normand, Edward | Partner | 12.50 | Attention to status and strategy and e-mails re same, take Wilson Sonsini 30(b)(6) deposition and conference with R. Tibbitts re same. |
|---|---|---|---|---|
| 4/27/2007 | Bach, Sashi | Associate | 1.30 | Coordinate logistics of 30(b)(6) damages depositions; prepare for same; provide instructions for materials to be sent to witness. |
| 4/27/2007 | Gwynne, Peter A. | Associate | 2.00 | Research re A-C privilege; attention to schedule. |
| 4/27/2007 | Gonzalez, Mauricio | Associate | 9.10 | Responded to requests for information from R. Tibbitts and E. Normand for WSGR deposition.    Started outline for C. Sontag's 30(b)(6) deposition; reviewed documents for same; attention to email with C. Sontag and E. Normand re same.  Coordinated with and advised L. Johnson re compilation of SCO monthly royalty reports, for prep of J. Acheson for her 30(b)(6) deposition.  Telecnf with S. Liu, potential witnesses; drafted summary of interview with him.     Teleconfs with J. Higgins and S. Lester, potential witnesses. |
| 4/27/2007 | O'Brien, Katherine | Paralegal | 7.00 | Preparing summary judgment hearing binders. Organizing boxes for storage. |
| 4/27/2007 | Strong, Thomas | Paralegal | 16.50 | Supported WSGR 30(b)(6) deposition. |
| 4/27/2007 | Johnson, Laura | Paralegal | 9.00 | Prep errata sheet for R. Tibbitts; prep errata sheet for E. Chatlos; legal research re standards for taking depositions post-discovery. |

| 4/28/2007 | Normand, Edward | Partner | 0.50 | Attention to e-mails re C. Sontag deposition preparation and other issues. |
| 4/28/2007 | Gonzalez, Mauricio | Associate | 4.90 | Developed outline for C. Sontag's 30(b)(6) deposition; reviewed documents responsive to his Topics; reviewed pleadings and discovery responses to be referenced in deposition. |
| 4/29/2007 | Normand, Edward | Partner | 9.00 | Attention to status and strategy and e-mails re same, New York to Utah and review materials to prepare for C. Sontag deposition. |
| 4/29/2007 | Bach, Sashi | Associate | 0.70 | Prepare for 30(b)(6) damages deposition. |
| 4/29/2007 | Gonzalez, Mauricio | Associate | 9.90 | Developed outline for C. Sontag's 30(b)(6) deposition; reviewed and identified documents for same; developed charts and lists with responsive information; teleconf with C. Sontag as part of prep. |
| 4/30/2007 | Singer, Stuart H. | Partner | 2.50 | Review Novell's summary judgment motions on damages; discuss case law on special damages |
| 4/30/2007 | Normand, Edward | Partner | 11.50 | Attention to status and strategy and e-mails re same, defend C. Sontag 30(b)(6) depositions and conference with R. Tibbitts re same. |

| | | | | |
|---|---|---|---|---|
| 4/30/2007 | Bach, Sashi | Associate | 7.40 | Prepare for 30(b)(6) damages deposition; expert conference call regarding cost of goods sold and other open issues in expert reports. |
| 4/30/2007 | Dzurilla, William T. | Partner | 1.00 | Review letter and WSGR transcript. |
| 4/30/2007 | Gonzalez, Mauricio | Associate | 6.00 | Responded to questions from R. Tibbitts and E. Normand for C. Sontag 30(b)(6) deposition; drafted condensed chart of responses for same.   Continued review of Novell's recent production of documents related to attorneys. |
| 4/30/2007 | O'Brien, Katherine | Paralegal | 8.00 | Gathering documents for deposition preparations.   Preparing summary judgment hearing binders. |
| 4/30/2007 | Strong, Thomas | Paralegal | 7.10 | Novell SJ response work and deposition preparation. |
| 4/30/2007 | Johnson, Laura | Paralegal | 9.50 | Final prep re SCO 30b6 deposition (Acheson); update case files to include latest Novell Summary Judgment filings. |
| 4/30/2007 | Fleischer Louis, Lauren | Associate | 3.30 | Research cases cited in Novell's summary judgment motion. |

| 5/1/2007 | Singer, Stuart H. | Partner | 4.00 | Conf call on strategy; review depositions and expert reports |
| 5/1/2007 | Normand, Edward | Partner | 9.10 | Attention to status and strategy and e-mails re same, research and draft sur-surreply brief. |
| 5/1/2007 | Bach, Sashi | Associate | 10.20 | Prepare for 30(b)(6) damages deposition; work on responses to Melaugh letter re production. |
| 5/1/2007 | McCabe, Barbara | Paralegal | 2.50 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including Chris Sontag final deposition transcript and letter from Novell with Microsoft production in response to subpoena. |
| 5/1/2007 | Gwynne, Peter A. | Associate | 1.00 | Attention to deposition calendar. |
| 5/1/2007 | Gonzalez, Mauricio | Associate | 6.00 | Reviewed Novell productions for docs by its attorney declarants and other attorneys.    Attempted to contact witnesses J. Higgins and S. Lester. |
| 5/1/2007 | O'Brien, Katherine | Paralegal | 7.00 | Pulling cases cited for attorney review. Creating briefing and exhibit binders for attorney.  Creating multiple summary judgment binders. |

| 5/1/2007 | Johnson, Laura | Paralegal | 7.80 | Update deposition calendar; update master case calendar; document review re Thompson per M. Gonzalez. |
| 5/1/2007 | Fleischer Louis, Lauren | Associate | 9.30 | researched cases cited in Novell summary judgment motion. Prepared memorandum and circulated to the team. |
| 5/2/2007 | Singer, Stuart H. | Partner | 2.50 | Conf call on strategy; review law on special damages and discuss same |
| 5/2/2007 | Normand, Edward | Partner | 9.30 | Attention to status and strategy and e-mails re same, research and draft sur-surreply brief, SCO call, teleconference with T. Shaughnessy. |
| 5/2/2007 | Bach, Sashi | Associate | 12.70 | Meet with 30(b)(6) damages witness Erik Hughes to prepare for deposition; case team conference call regarding damages and other issues; assist with location of information for damages experts; research damages issues. |
| 5/2/2007 | Gwynne, Peter A. | Associate | 1.00 | SCO - weekly call (Novell) |
| 5/2/2007 | Gonzalez, Mauricio | Associate | 8.40 | Continue review of documents with names of attorney declarants and other attorneys.    Participated in SCO conf call led by S. Singer; follow up conf with E. Normand re same.    Teleconf with D. Padnabhadan re patents issues in APA, for expert reports; at his request analyzed deposition transcripts for testimony on that issue; prepared summary of such testimony; conf with L. Johnson re compilation of relevant portions of transcripts.    Attempted to call J. Higgins. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 5/2/2007 | O'Brien, Katherine | Paralegal | 7.00 | Organizing non party production materials for database. Creating summary judgment hearing binders. Research for deposition preparation of 30b6 witness. |
| 5/2/2007 | Johnson, Laura | Paralegal | 10.00 | Conf. call with team; research re Lane furniture; various document requests per T. Normand; prepare stipulation re sur-surreplies. |
| 5/2/2007 | Fleischer Louis, Lauren | Associate | 1.60 | Weekly conference call; discussed issues with damages calculations; discussion causation issue with S. Boruchow. |
| 5/2/2007 | Habig, Steven | Paralegal | 3.00 | Preparation and compilation of 189 confidential Microsoft documents produced in response to Novell's subpoena. |
| 5/3/2007 | Singer, Stuart H. | Partner | 3.00 | Work on s.j. motions; discuss Braham and Bradford decs |
| 5/3/2007 | Normand, Edward | Partner | 1.20 | Attention to status and strategy and e-mails re same. |
| 5/3/2007 | Rubin, Wayne | Administrative Staff | 2.00 | Assisted M. Ford and R. Silver team with the preparation and delivery of documents to R. Silver for his review. |

| 5/3/2007 | Bach, Sashi | Associate | 12.60 | Defend 30(b)(6) deposition of E. Hughes; assist with location of information for damages experts; discuss damages issues with L. Fleischer. |
|---|---|---|---|---|
| 5/3/2007 | McCabe, Barbara | Paralegal | 1.50 | Assist S. Habig in compilation of materials in preparation of working binder for R. Silver review including current revised case calendar and letter from Novell to The Plant/EV1 re: no EV1 deposition needed. |
| 5/3/2007 | Gonzalez, Mauricio | Associate | 9.00 | Reviewed third-party production of documents by CA.    Teleconfs with J. Acheson re preparation for her 30(b)(6) deposition; confs with DJ. Smith and J. Rothstein re travel and arrangements for Acheson deposition. Searched and review docs for same depo. Confs with L. Johnson and T. Strong re prep for Acheson and Greenblatt depositions.    Reviewed Novell hot docs.    Teleconf with R. Tibbitts and D. McBride re communications with Greenblatt. |
| 5/3/2007 | O'Brien, Katherine | Paralegal | 3.00 | Creating summary judgment binders. Updating calendars. |
| 5/3/2007 | Johnson, Laura | Paralegal | 8.70 | Acheson deposition preparation; prepare errata sheets for service; follow up re same; review Madsen transcripts for accuracy; various people finding per M. Gonzalez. |
| 5/3/2007 | Fleischer Louis, Lauren | Associate | 1.50 | Search CA discovery response for S. Boruchow. Research case law for summary judgment preclusion arising from damages questions. |
| 5/3/2007 | Habig, Steven | Paralegal | 2.00 | Preparation and compilation of final deposition transcript of C. Sontag and related exhibits for R. Silver's review. |

| 5/3/2007 | Panetta, Colette | Paralegal | 1.00 | Indexing of exhibits from deposition transcripts. |
| 5/4/2007 | Singer, Stuart H. | Partner | 2.50 | Review draft expert reports; discuss motion on discovery with T Normand; discuss s.j. responses |
| 5/4/2007 | Normand, Edward | Partner | 9.10 | Attention to status and strategy and e-mails re same, research and draft sur-surreply brief, teleconference with T. Shaughnessy. |
| 5/4/2007 | Bach, Sashi | Associate | 6.50 | Review case law related to special damages issues; review L Fleischer memorandum re same. |
| 5/4/2007 | Dzurilla, William T. | Partner | 3.00 | Review deposition transcripts. |
| 5/4/2007 | Gonzalez, Mauricio | Associate | 8.00 | Searched for and review docs for J. Acheson 30(b)(6) depo. Responded to E. Normand's and R. Tibbitt's requests for information and documents.  Reviewed Novell hot docs. |
| 5/4/2007 | O'Brien, Katherine | Paralegal | 5.00 | Preparing documents for expert production. General database management.  Tagging documents in Concordance for attorney review. Organizing documents for storage. |

5/4/2007  Catania, James          Paralegal        0.20    Printed, filed correspondence.

| 5/4/2007 | Johnson, Laura | Paralegal | 6.30 | Continue Acheson deposition preparation. |
| 5/4/2007 | Habig, Steven | Paralegal | 1.00 | Compilation of 30(b)(6) deposition transcript of Erik Hughes for R. Silver's review. |
| 5/5/2007 | Normand, Edward | Partner | 6.50 | Attention to status and strategy and e-mails re same, research and draft sur-surreply brief, teleconference with T. Shaughnessy. |
| 5/5/2007 | Gonzalez, Mauricio | Associate | 6.00 | For J. Acheson's 30(b)(6) depo, reviewed transcript of her fact depo and T. Dulin's depo; reviewed docs relevant to her topics. |
| 5/5/2007 | Fleischer Louis, Lauren | Associate | 1.80 | Researched case law for opposition to summary judgment motion. |
| 5/6/2007 | Bach, Sashi | Associate | 10.10 | Novell -- Draft statement of facts for special damages brief; correspond with L. Fleischer regarding realized damages issues and expert analysis. |
| 5/6/2007 | Fleischer Louis, Lauren | Associate | 4.40 | Began drafting argument response to summary judgment motion. |

| | | | | |
|---|---|---|---|---|
| 5/7/2007 | Singer, Stuart H. | Partner | 4.00 | Multiple calls with teams working with experts re damage reports; discussion with T Normand re argument on sj motions and briefing schedule |
| 5/7/2007 | Normand, Edward | Partner | 10.20 | Attention to status and strategy and e-mails re same, research and draft sur-surreply brief, arbitration conference call. |
| 5/7/2007 | Bach, Sashi | Associate | 10.50 | Work with damages experts; conference call re same; call with S. Singer re same; select non-confidential materials to send to new damages consultant; work with D. McBride and C. Sontag on damages issues. |
| 5/7/2007 | Gonzalez, Mauricio | Associate | 11.80 | Participated in team conf call re order of proof and other filings for arbitration. Reviewed documents related to audits for prep of J. Acheson 30(b)(6) depo; reviewed SCO's filings on her topics, including responses to interrogatories and exhibits thereto. Conducted prep of J. Acheson. |
| 5/7/2007 | O'Brien, Katherine | Paralegal | 4.00 | Locating documents for expert reports. Preparing documents for production for expert reports. |
| 5/7/2007 | Catania, James | Paralegal | 0.30 | Printed correspondence sent via e-mail, filed in binder. |
| 5/7/2007 | Johnson, Laura | Paralegal | 9.50 | Final Acheson deposition preparation; begin Jones deposition preparation. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 5/7/2007 | Fleischer Louis, Lauren | Associate | 5.60 | Researched slander of title damage law for insert in opposition; conference calls regarding revised expert reports. |
| 5/7/2007 | Fleischer Louis, Lauren | Associate | 0.80 | Conference call regarding approaching deadlines and division of labor. |
| 5/7/2007 | Panetta, Colette | Paralegal | 0.50 | Indexing of exhibits from deposition transcript. |
| 5/7/2007 | Panetta, Colette | Paralegal | 1.50 | Indexing of exhibits from deposition transcript. |
| 5/8/2007 | Singer, Stuart H. | Partner | 1.50 | Conf call re strategy |
| 5/8/2007 | Normand, Edward | Partner | 10.30 | Attention to status and strategy and e-mails re same, research and draft sur-surreply brief, SCO status conference. |
| 5/8/2007 | Bach, Sashi | Associate | 4.50 | Work on special damages brief. |

| | | | | |
|---|---|---|---|---|
| 5/8/2007 | Gwynne, Peter A. | Associate | 1.50 | Call with opposing counsel re discovery; weekly conference call; attention to deposition scheduling. |
| 5/8/2007 | Dzurilla, William T. | Partner | 2.00 | Assist with unfair competition sj opposition brief; correspondence with L. Fleischer re same. |
| 5/8/2007 | Gonzalez, Mauricio | Associate | 10.10 | Defended J. Acheson's 30(b)(6) depo; reviewed documents for same; reviewed SCO filings and exhibits for same; conf with J. Acheson re same; follow up conf with her re supplemental information she will provide for submission to Novell as a result of depo. Reviewed and responded to email re various discovery issues. |
| 5/8/2007 | O'Brien, Katherine | Paralegal | 1.50 | Pulling cites and gathering documents for brief. |
| 5/8/2007 | Catania, James | Paralegal | 0.20 | Printed out correspondence received via e-mail, filed in binder. |
| 5/8/2007 | Bryan, James | Associate | 1.00 | Teleconf with BSF team re responding to Novell's summary judgment motions. |
| 5/8/2007 | Strong, Thomas | Paralegal | 13.90 | Research, document review, and preparation for Greg Jones Novell 30(b)(6) deposition. |

| 5/8/2007 | Johnson, Laura | Paralegal | 4.40 | Hughes deposition preparation. |

| 5/8/2007 | Fleischer Louis, Lauren | Associate | 11.80 | Draft argument section of opposition. Read and edit fact section. Conference call with team. Conduct additional research. |

| 5/8/2007 | Fleischer Louis, Lauren | Associate | 0.30 | Review and edit proposed order of proof for addition of support. |

| 5/8/2007 | Panetta, Colette | Paralegal | 7.00 | Indexing of exhibits from deposition transcripts. |

| 5/9/2007 | Normand, Edward | Partner | 14.20 | Attention to status and strategy and e-mails re same, prepare for and draft outline for G. Jones deposition, review materials re same, Utah to New York, research and draft sur-surreply brief. |

| 5/9/2007 | Bach, Sashi | Associate | 12.80 | Work on special damages brief; review L. Fleischer draft of argument section; work with experts; work on expert consultant engagement letter. |

| 5/9/2007 | Gonzalez, Mauricio | Associate | 8.10 | Confs with E. Normand re issues for Jones 30(b)(6) depo and status of other issues in case; reviewed Novell's interrogatory responses, for same depo prep; responded to E. Normand's requests for information for same depo.  Analyzed topics for B. Broderick 30(b)(6) depo; teleconfs with T. Strong re gathering docs for prep for same depo; arranged for prep with B. Broderick and J. Smithson.  Reviewed Novell hot docs. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 5/9/2007 | O'Brien, Katherine | Paralegal | 3.50 | Preparatory work for filing brief. Cite checking and pulling exhibits. |
| 5/9/2007 | Bryan, James | Associate | 6.10 | Review and analysis of Novell's Motion for Summary Judgment on SCO's 1st and 3rd Claims; review and analysis of the case law cited in support of Novell's Motion. |
| 5/9/2007 | Fleischer Louis, Lauren | Associate | 5.90 | draft opposition to summary judgment; coordinate with local counsel regarding expert. |
| 5/9/2007 | Panetta, Colette | Paralegal | 6.00 | Proofing of Master Exhibit list. |
| 5/10/2007 | Singer, Stuart H. | Partner | 2.50 | Res pones to s.j motions |
| 5/10/2007 | Normand, Edward | Partner | 10.00 | Attention to status and strategy and e-mails re same, prepare for and take G. Jones deposition, conference with R. Tibbitts re same. |
| 5/10/2007 | Bach, Sashi | Associate | 10.30 | Address Novell request to de-designate confidentiality of certain UnixWare CDs and other documents; work with damages experts; research for special damages brief. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 5/10/2007 | Dzurilla, William T. | Partner | 3.00 | Correspondence with L. Fleischer and J. Altman re: unfair competition brief; legal research re: implied covenants. |
| 5/10/2007 | Gonzalez, Mauricio | Associate | 9.00 | Prepared B. Broderick for his 30(b)(6) depo; reviewed documents for same. Responded to requests for information by T. Normand for Jones 30(b)(6) depo. |
| 5/10/2007 | O'Brien, Katherine | Paralegal | 3.50 | Cite checking briefs. |
| 5/10/2007 | Catania, James | Paralegal | 0.20 | Filed correspondence documents in binder. |
| 5/10/2007 | Bryan, James | Associate | 7.80 | Research and analysis re written instruments under Section 204 of the Copyright Act; review and analysis of Novell's Motion for Summary Judgment on SCO's 1st and 3rd Claims. |
| 5/10/2007 | Johnson, Laura | Paralegal | 0.50 | Review errata sheet status; send emails to team members re same. |
| 5/10/2007 | Fleischer Louis, Lauren | Associate | 5.80 | Read Novell's unfair competition brief and cases cited; outlined responsive facts. |

5/10/2007  Panetta, Colette          Paralegal        2.50    Proofing of Master Exhibit List.

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 5/11/2007 | Singer, Stuart H. | Partner | 5.00 | Work on s.j. motions |
| 5/11/2007 | Normand, Edward | Partner | 9.50 | Attention to status and strategy and e-mail re same, Utah to New York from G. Jones deposition. |
| 5/11/2007 | Bach, Sashi | Associate | 16.10 | Work on special damages brief; work on expert issues; circulate draft brief to case team. |
| 5/11/2007 | Dzurilla, William T. | Partner | 4.00 | Legal research re: implied covenants claim; correspondence with L. Fleischer re: same. |
| 5/11/2007 | Gonzalez, Mauricio | Associate | 8.70 | Met with B. Broderick to prep him for his 30(b)(6) deposition; attention to email re service of upcoming depo; attention to email re response to Interrogatory No. 15. Reviewed Novell's brief in support of SJ motion on copyrights issue. |
| 5/11/2007 | O'Brien, Katherine | Paralegal | 4.50 | Cite checking brief and pulling documents for exhibit use. |
| 5/11/2007 | Bryan, James | Associate | 1.80 | Research and analysis re written instruments under Section 204 of the Copyright Act; review and analysis of Novell's Motion for Summary Judgment on SCO's 1st and 3rd Claims. |

| | | | | |
|---|---|---|---|---|
| 5/11/2007 | Fleischer Louis, Lauren | Associate | 8.00 | Research and draft opposition to unfair competition brief. |
| 5/11/2007 | Panetta, Colette | Paralegal | 1.50 | Proofing of Master Exhibit List. |
| 5/12/2007 | Singer, Stuart H. | Partner | 2.50 | Work on Novell s.j. motions |
| 5/12/2007 | Normand, Edward | Partner | 12.50 | Attention to status and strategy and e-mails re same, research and draft TLA non-complete opposition brief. |
| 5/12/2007 | Bach, Sashi | Associate | 4.30 | Work on special damages brief. |
| 5/12/2007 | Gonzalez, Mauricio | Associate | 7.00 | Continued analysis of Novell's brief in support of its motion for SJ on transfer of the copyrights; reviewed exhibits thereto, including declarations; starting drafting facts section of responsive pleading. Attention to email and teleconf with L. Fleischer to help her with analysis of issues for opposition brief on unfair competition claim; reviewed my own prior research on the applicable law.      Confs with E. Normand on status of briefing. |
| 5/12/2007 | Bryan, James | Associate | 6.90 | Research and analysis re written instruments under Section 204 of the Copyright Act; review and analysis of Novell's Motion for Summary Judgment on SCO's 1st and 3rd Claims; draft insert distinguishing certain cases cited by Novell; research and analysis re California law and the principle that a party is bound by the provisions of an agreement which he signs, even though he does not read them, and signs unaware of their existence. |

| 5/12/2007 | Fleischer Louis, Lauren | Associate | 13.60 | Review cases cited in Novell's motion; research and draft response. |
| 5/13/2007 | Normand, Edward | Partner | 10.50 | Attention to status and strategy and e-mails re same, research and draft TLA non-complete opposition brief. |
| 5/13/2007 | Bach, Sashi | Associate | 2.20 | Work on special damages brief and edits from S. Singer. |
| 5/13/2007 | Dzurilla, William T. | Partner | 7.00 | Prepare implied covenants section of draft opp. to unfair competition sj motion; correspondence re: Utah statutory claim. |
| 5/13/2007 | Gonzalez, Mauricio | Associate | 12.40 | Analyzed Novell's brief in support of its motion for SJ on transfer of the copyrights; reviewed exhibits thereto, including declarations; continued drafting of facts section of our opposition brief. Responded to E. Normand's requests for information, including by searching for prior research and analysis of change-of-control issue. |
| 5/13/2007 | Bryan, James | Associate | 2.30 | Research and analysis re California law and the principle that a party is bound by the provisions of an agreement which he signs, even though he does not read them, and signs unaware of their existence; draft brief memo re research results; research and analysis re cases addressing inconsistency between the understanding/intent of the business people versus the attorneys. |
| 5/13/2007 | Fleischer Louis, Lauren | Associate | 4.20 | Review and incorporate edits from S. Singer; discuss with team for new draft. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 5/14/2007 | Singer, Stuart H. | Partner | 3.00 | Review s.j. opposition papers; discuss same |
| 5/14/2007 | Normand, Edward | Partner | 13.50 | Attention to status and strategy and e-mails re same, defend B. Broderick deposition and conferences with B. Broderick and R. Tibbitts re same, New York to New Jersey and back. |
| 5/14/2007 | Bach, Sashi | Associate | 14.40 | Oversee production of expert documents to Novell; work on special damages brief; assist with Moxley report and on providing him fees and costs he needs; discuss admissibility of impeachment declaration; address further Novell requests for de-designation. |
| 5/14/2007 | McCabe, Barbara | Paralegal | 1.00 | Assist L. Benvenuto in compilation of materials in preparation of working binder for R. Silver review including deposition transcript of Greg Jones, and letter to M. Pernick from S. Boruchow. |
| 5/14/2007 | Gwynne, Peter A. | Associate | 2.00 | Call of counsel to 3rd party re deposition planning. |
| 5/14/2007 | Calvin, Michael H. | Paralegal | 12.20 | Review and respond to case correspondence. Assist attorney with gathering documents on concordance for production of documents to plaintiffs.  Assist attorney with various tasks associated with the preparation of Summary Judgment responses. |
| 5/14/2007 | Gonzalez, Mauricio | Associate | 13.70 | Drafted opposition to SJ motion on copyright ownership; verified facts for same; reviewed documents and exhibits for same. Teleconf and attention to email with C. Foley re M. O'Gara's deposition testimony and re conclusion of discovery period; teleconf and attention to email with R. Tibbitts re same.    Confs with T. Strong and L. Johnson re submission of updated exhibits to interrogatory responses; attention to email with S. Bach re same. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 5/14/2007 | Bryan, James | Associate | 9.70 | Research and analysis re cases addressing inconsistency between the understanding/intent of the business people versus the attorneys; research and analysis re case law addressing subsequent amendments to an agreement amending the agreement retroactively from the date of the original agreement. |
| 5/14/2007 | Strong, Thomas | Paralegal | 13.60 | Research and preparation for opposition memos and exhibits in response to Novell summary judgment motions. |
| 5/14/2007 | Johnson, Laura | Paralegal | 9.30 | LaSala deposition preparation. |
| 5/14/2007 | Habig, Steven | Paralegal | 1.00 | Preparation and organization of transcript and exhibits of 30(b)(6) deposition of Gregory Jones for R. Silver's review. |
| 5/15/2007 | Singer, Stuart H. | Partner | 5.00 | Work on SJ Responses; discuss same |
| 5/15/2007 | Normand, Edward | Partner | 11.50 | Attention to status and strategy and e-mails re same, prepare for and review materials and draft outline for deposition of J. LaSala 30(b)(6), New York to Boston. |
| 5/15/2007 | Bach, Sashi | Associate | 14.50 | Work on SCO witness declarations for special damages brief; review draft expert reports; case team conference call; coordinate with MoFo re extension of expert deadline; coordinate preparation of expert declarations for special damages brief. |

| | | | | |
|---|---|---|---|---|
| 5/15/2007 | McCabe, Barbara | Paralegal | 5.00 | Assist L. Benvenuto in compilation of materials in preparation of working binder for R. Silver review including McKenna Declaration in Support of Novell's Summary Judgment Opposition, redacted Novell Summary Judgment Opposition and Response to SCO Statement of Facts, Supplemental Brakebill Declaration, Novell's Summary Judgment exhibit list, Broderick Deposition Transcript, Novell's Evidentiary Objections to SCO's Summary Judgment exhibits. |
| 5/15/2007 | Calvin, Michael H. | Paralegal | 11.50 | Review and respond to case correspondence. Assist attorney with gathering documents on concordance for production of documents to plaintiffs.  Assist attorney with various tasks associated with the preparation of Summary Judgment responses. |
| 5/15/2007 | Dzurilla, William T. | Partner | 1.50 | Correspondence with L. Fleischer; review draft opposition briefs; review supplemental Brakebill declaration. |
| 5/15/2007 | Gonzalez, Mauricio | Associate | 13.00 | Drafted opposition to SJ motion on the copyright ownership issue. Participated in SCO conf call. |
| 5/15/2007 | Catania, James | Paralegal | 0.50 | Printed out numerous pleadings and correspondence, filed in binders, updated index. Created new binder volume. |
| 5/15/2007 | Bryan, James | Associate | 8.20 | Research and analysis re case law addressing subsequent amendments to an agreement amending the agreement retroactively from the date of the original agreement; draft memo re research results; research and analysis re cases addressing inconsistency between the understanding/intent of the business people versus the attorneys. |
| 5/15/2007 | Strong, Thomas | Paralegal | 15.30 | Preparation of opposition memos and exhibits in response to Novell summary judgment motions. |

| 5/15/2007 | Johnson, Laura | Paralegal | 14.80 | LaSala deposition preparation; travel to Boston, MA for LaSala deposition. |
|---|---|---|---|---|
| 5/15/2007 | Fleischer Louis, Lauren | Associate | 3.50 | Review April 2007 Sontag deposition for purpose of declaration; attend SCO team call. |
| 5/15/2007 | Habig, Steven | Paralegal | 3.50 | Preparation and compilation of transcript and exhibits in connection with the 30(b)(6) deposition of William Broderick for R. Silver's review. Factual research in connection with the declaration of James McKenna. Legal and statutory research in connection with SCO's Motion for Partial Summary Judgment. |
| 5/16/2007 | Singer, Stuart H. | Partner | 11.00 | Opposition papers to Novell motions for s.j.; review proposed declarations |
| 5/16/2007 | Normand, Edward | Partner | 15.80 | Attention to status and strategy and e-mails re same, take J. LaSala Rule 30(b)(6) deposition and conference with R. Tibbitts re same, Boston to New York, attention to certain opposition brief issues. |
| 5/16/2007 | Bach, Sashi | Associate | 12.70 | Work with J. Bingham to locate press articles rebutting Novell fact statements on special damages summary judgment motion; email correspondence re LaSala admissions and propose follow up questions; work on response to Novell's statement of facts; prepare expert bills to send to Moxley; revise special damages brief and send to case team; work on SCO witness declarations for brief; work with experts on their declarations for brief. |
| 5/16/2007 | Gwynne, Peter A. | Associate | 4.00 | Research re specific performance. |

| | | | | |
|---|---|---|---|---|
| 5/16/2007 | Dzurilla, William T. | Partner | 8.00 | Assist with preparation of sj opposition re: unfair competition; correspondence with L. Fleischer and J. Altman re same; review draft copyright brief; review draft special damages brief; legal research re: implied covenants. |

| Date | Name | | Hours | Description |
|------|------|--|-------|-------------|
| 5/16/2007 | Gonzalez, Mauricio | Associate | 23.00 | Drafted opp to SJ motion on copyright ownership; verified facts and identified facts for same; performed legal research for same. |
| 5/16/2007 | Catania, James | Paralegal | 0.30 | Printed out most recent pleadings, filed in binder, updated index. |
| 5/16/2007 | Bryan, James | Associate | 9.20 | Research and analysis re cases addressing inconsistency between the understanding/intent of the business people versus the attorneys; draft brief memo re research results; research and analysis re cases addressing situations where an amendment to the agreement is silent as to its retroactive effect. |
| 5/16/2007 | Strong, Thomas | Paralegal | 15.90 | Research for and preparation of opposition memos and exhibits in response to Novell summary judgment motions. |
| 5/16/2007 | Johnson, Laura | Paralegal | 15.00 | Attend LaSala deposition; travel from Boston, MA to New York. |
| 5/16/2007 | Fleischer Louis, Lauren | Associate | 10.40 | Revise draft of unfair competition brief; conference call with S. Singer, B. Hatch regarding expert fees. |
| 5/16/2007 | Habig, Steven | Paralegal | 5.00 | Legal research in connection with Novell's evidentiary objections to SCO's summary judgment exhibits, including inadmissible parol evidence, lack of personal knowledge, hearsay, best evidence rule, improper authentication; compilation of testimonial and declaratory materials for R. Silver's review. |

| 5/16/2007 | Decker, Ashanti | Summer Associate | 3.00 | Research re: slander of title for S. Boruchow |
|---|---|---|---|---|
| 5/17/2007 | Singer, Stuart H. | Partner | 4.00 | Prepare for aj arguments; issues re expert reports |
| 5/17/2007 | Normand, Edward | Partner | 14.50 | Attention to status and strategy and e-mails re same, attention to research, drafting and review of all briefs for May 18. |
| 5/17/2007 | Bach, Sashi | Associate | 17.20 | Work with experts on declarations; draft response to Novell statement of facts; work on SCO witness declarations. |
| 5/17/2007 | Gwynne, Peter A. | Associate | 13.00 | Draft and edit opposition to summary judgment motions. |
| 5/17/2007 | Dzurilla, William T. | Partner | 6.00 | Assist with preparation of sj opposition briefs re: TLA and unfair competition, correspondence with team re same. |
| 5/17/2007 | Gonzalez, Mauricio | Associate | 22.00 | Drafted opposition to SJ motion on copyrights; attention to email and teleconf with S. Singer re same; participated in SCO call; reviewed L Johnson decl; drafted about half of our responses to Novell's Statement of Facts. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 5/17/2007 | Bryan, James | Associate | 11.90 | Research and analysis re cases addressing situations where an amendment to the agreement is silent as to its retroactive effect; research and analysis re cases addressing situations where the intent of the parties was inconsistent with the final agreement; research and analysis re permitting extrinsic evidence under California law; teleconf with S. Singer, T. Norman, and M. Gonzalez re extrinsic evidence under California law; draft brief memo re research results. |
| 5/17/2007 | Johnson, Laura | Paralegal | 14.70 | Preparations re summary judgment oppositions. |
| 5/17/2007 | Fleischer Louis, Lauren | Associate | 12.00 | Incorporate edits of S. Singer, J. Altman into opposition to unfair competition brief. Research copyright as misappropriated material. Conference call with S. Singer, P. Moxley. |
| 5/18/2007 | Singer, Stuart H. | Partner | 6.00 | Opposition papers on s.j. motions and preparation for arguments |
| 5/18/2007 | Normand, Edward | Partner | 20.50 | Attention to status and strategy and e-mails re same, attention to research, drafting and review of all briefs for May 18. |
| 5/18/2007 | Bach, Sashi | Associate | 18.20 | Review additional special damages research from L. Fleischer and incorporate into special damages brief; incorporate final case team edits into special damages brief; finalize SCO and expert declarations; finalize SCO response to Novell statement of facts on special damages; review LaSala deposition; prepare response to Pernick letter; assist with finalization of other briefs; prepare motions for overlength memoranda. |
| 5/18/2007 | Gwynne, Peter A. | Associate | 15.00 | Draft and edit opposition summary judgment motions. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 5/18/2007 | Silveira, Patrick Z. | Paralegal | 4.00 | Assist attorneys with filing of memo in opposition to Novell's SJ; SCO's ex parte motion and proposed order granting SCO's ex parte motion; meet with attorneys and electronic file all motions and exhibits. |
| 5/18/2007 | Dzurilla, William T. | Partner | 5.50 | Assist with sj opposition re: TLA; correspondence with T. Normand and M. Gonzales re same, team call re status of briefs, correspondence re Thompson declaration |
| 5/18/2007 | Gonzalez, Mauricio | Associate | 23.00 | Drafted preliminary statement of SJ opposition brief on ownership of copyrights; incorporated riders on various issues; revised, edited, and proofread same brief; attention to numerous emails re exhibits in support thereof; identified exhibits. Completed drafting of responses to Novell's statement of facts. |
| 5/18/2007 | Bryan, James | Associate | 4.30 | Research and analysis re permitting extrinsic evidence under California law; research and analysis re cases addressing inconsistency between the understanding/intent of the business people versus the attorneys. |
| 5/18/2007 | Johnson, Laura | Paralegal | 13.00 | Prepare, file and serve SCO summary judgment oppositions. |
| 5/18/2007 | Fleischer Louis, Lauren | Associate | 4.90 | Incorporate final edits into brief; review and assist filing of other team briefs. |
| 5/18/2007 | Pierrilus, Kathleen | Paralegal | 0.10 | Conference with attorney Boruchow regarding SCO trial and dates |

| | | | | |
|---|---|---|---|---|
| 5/18/2007 | Pierrilus, Kathleen | Paralegal | 0.50 | Assist Attorney Fleischer with brief exhibit project |
| 5/18/2007 | Pierrilus, Kathleen | Paralegal | 0.10 | Review e-mail from paralegal regarding SCO Briefs |
| 5/18/2007 | Pierrilus, Kathleen | Paralegal | 1.00 | Review Lasala deposition |
| 5/18/2007 | Pierrilus, Kathleen | Paralegal | 2.00 | Review Lasala deposition |
| 5/18/2007 | Pierrilus, Kathleen | Paralegal | 0.10 | Conference with paralegal, K Obrien, regarding SCO brief project |
| 5/18/2007 | Pierrilus, Kathleen | Paralegal | 1.00 | Review and revise SCO Summary Judgment brief regarding Unfair Competition |
| 5/18/2007 | Pierrilus, Kathleen | Paralegal | 0.50 | Review Lasala deposition |

| | | | | |
|---|---|---|---|---|
| 5/18/2007 | Pierrilus, Kathleen | Paralegal | 1.80 | Review and revise Summary Judgment brief regarding Special Damages |
| 5/19/2007 | Singer, Stuart H. | Partner | 4.00 | Prepare for s.j. arguments and review opp papers |
| 5/19/2007 | Normand, Edward | Partner | 1.50 | Teleconference with D. Boies re investor meeting and draft bullet points re same, teleconference with S. Singer and teleconference with R. Tibbitts re same. |
| 5/19/2007 | Bach, Sashi | Associate | 5.40 | Review Pisano expert report; discuss issues with L. Swensen; case team conference call regarding same. |
| 5/19/2007 | Dzurilla, William T. | Partner | 8.00 | Review and revise opposition to sj motion re: TLA, correspondence T. Normand and Devan re same, prepare new section IIIA of brief. |
| 5/19/2007 | Gonzalez, Mauricio | Associate | 1.10 | Organized files. |
| 5/19/2007 | Fleischer Louis, Lauren | Associate | 1.50 | Review draft of expert report; conference call on same. |

| | | | |
|---|---|---|---|
| 5/20/2007  Bach, Sashi | Associate | 1.40 | Work with experts regarding damages analysis. |
| 5/21/2007  Singer, Stuart H. | Partner | 4.00 | s.j. preparation and expert report issues |
| 5/21/2007  Normand, Edward | Partner | 9.80 | Attention to status and strategy and e-mails re same, continue to research and draft reply brief in support of copyright ownership. |
| 5/21/2007  Bach, Sashi | Associate | 0.60 | Coordinate preparation for summary judgment hearings; work with experts regarding damages analysis. |
| 5/21/2007  McCabe, Barbara | Paralegal | 3.00 | Assist L. Benvenuto in compilation of material in preparation of working binder for R. Silver review including notice of electronic filing of SCO Memorandum in Opposition to Novell's Motion for Partial Summary Judgment on SCO's Non-Compete Claim in its Second Claim for Breach of Contract and Fifth Claim for Unfair Competition and Response, revised case calendar, and Declaration of G. Gervaise Davis. |
| 5/21/2007  Dzurilla, William T. | Partner | 1.50 | Review new filings. |
| 5/21/2007  Gonzalez, Mauricio | Associate | 8.20 | Organized files.  Conf with E. Normand re status of assignments; participated in group meeting re status of projects and upcoming assignments, particularly for SJ hearings; sat in on teleconf with M. Jacobs re allocation of argument time.    Reviewed and started developing responses to meet-and-confer letters; teleconf with J. Acheson re same; teleconf with E. Normand and S. Bach re same. Reviewed G. Davis expert declaration.    Reviewed potentially hot document; teleconf with J. Maciaszek re same; teleconf with B. Broderick re same; attention to email with team re same. |

5/21/2007  O'Brien, Katherine          Paralegal          4.00    Updating hearing binders.  Working on Expert materials.

5/21/2007  Catania, James              Paralegal          0.50    Printed out latest pleadings, filed in binder, updated index. Also
                                                                  updated calendar based on master case calendar sent via e-mail.

| 5/21/2007 | Bryan, James | Associate | 1.10 | Review SCO's response to Novell's Motion for Summary Judgment on SCO's 1st Claim for Slander of Title and 3rd Claim for Specific Performance. |
| 5/21/2007 | Johnson, Laura | Paralegal | 10.50 | Update SCO master calendar, update electronic case file to include 5/18 summary judgment oppositions; prepare file and serve Davis declaration. |
| 5/21/2007 | Habig, Steven | Paralegal | 2.00 | Legal research in connection with SCO's Memorandum in Opposition to Novell's Motion for Partial Summary Judgment on the Copyright Ownership Portions of SCO's Second Claim for Breach of Contract and Fifth Claim for Unfair Competition. |
| 5/21/2007 | Silver, Jeff | Summer Associate | 1.50 | Read Novell's responses to the PSJ and SJ motions |
| 5/21/2007 | Silver, Jeff | Summer Associate | 2.00 | Read the claims from SCO v. IBM to get a background for SCO v. Novell. |
| 5/21/2007 | Silver, Jeff | Summer Associate | 1.50 | Read SCO's motions for PSJ and SJ |
| 5/21/2007 | Pierrilus, Kathleen | Paralegal | 4.50 | Compile and prepare documents for summary judgment hearings |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 5/21/2007 | Pierrilus, Kathleen | Paralegal | 2.50 | Westlaw research for summary judgment hearings |
| 5/22/2007 | Singer, Stuart H. | Partner | 3.00 | Review expert reports and sj papers |
| 5/22/2007 | Normand, Edward | Partner | 9.70 | Attention to status and strategy and e-mails re same, continue to research and draft reply brief in support of copyright ownership, SCO status call. |
| 5/22/2007 | Bach, Sashi | Associate | 6.30 | Review Botosan expert report; case team conference call regarding damages; gather information and coordinate work for redaction of summary judgment briefs. |
| 5/22/2007 | Dzurilla, William T. | Partner | 2.00 | Prepare for oral argument. |
| 5/22/2007 | Gonzalez, Mauricio | Associate | 12.00 | Confs with J. Silver re background of case and issues. Participated in week SCO call; several confs with E. Normand re status of projects and allocation of time for upcoming assignments. Drafted portions of responses to letter re discovery issues; attention to email with S. Bach re same issues; confs with T. Strong re responsive documents; reviewed database for responsive documents.    Reviewed documents pursuing leads of hot documents. |
| 5/22/2007 | O'Brien, Katherine | Paralegal | 6.00 | Pulling cases for summary judgment hearing. Creating hearing binders.  Updating filing. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 5/22/2007 | Catania, James | Paralegal | 0.80 | Received box load of pleadings from the BSF Miami office, checked those against what I have filed already. Filed latest pleadings in binder, updated index. |
| 5/22/2007 | Bryan, James | Associate | 1.20 | Review SCO's response to Novell's Motion for Summary Judgment on SCO's 1st Claim for Slander of Title and 3rd Claim for Specific Performance. |
| 5/22/2007 | Johnson, Laura | Paralegal | 9.50 | Preparations re expert reports; preparations re SCO Reply re copyrights; preparations re summary judgment logistics; communications with K. O'Brien and T. Strong re same. |
| 5/22/2007 | Fleischer Louis, Lauren | Associate | 6.00 | Research law regarding interest computation; team call; attention to expert reports. |
| 5/22/2007 | Habig, Steven | Paralegal | 1.00 | Preparation and compilation of documents in connection with SCO's Memorandum In Opposition to Novell's Motion for Summary Judgment On SCO's First Claim for Slander of Title Based On Failure to Establish Special Damages |
| 5/22/2007 | Silver, Jeff | Summer Associate | 1.00 | Sat in on conference call with SCO team. |
| 5/22/2007 | Silver, Jeff | Summer Associate | 2.50 | Read and compared the exhibits (cited documents) with use in the 4/20/07 Novell SJ briefings |

| 5/22/2007 | Silver, Jeff | Summer Associate | 2.50 | Read SCO and Novell briefing regarding Novell's 4th Counterclaim |
|---|---|---|---|---|
| 5/22/2007 | Silver, Jeff | Summer Associate | 1.00 | Met with associate on case for background info. |
| 5/22/2007 | Pierrilus, Kathleen | Paralegal | 7.20 | Prepare and research cases for summary judgment hearings |
| 5/22/2007 | Pierrilus, Kathleen | Paralegal | 1.70 | Review special damage brief; redact special damage brief and review deposition transcripts for confidentiality issues. |
| 5/22/2007 | Pierrilus, Kathleen | Paralegal | 0.10 | Review e-mail regarding summary judgment filings |
| 5/23/2007 | Singer, Stuart H. | Partner | 5.00 | Review expert reports; discussion re Davis report; prepare arg book for copyright ownership sj motion |
| 5/23/2007 | Normand, Edward | Partner | 13.10 | Attention to status and strategy and e-mails re same, work on summary judgment ownership reply brief, continue to research and draft reply brief in support of copyright ownership. |

| 5/23/2007 | Bach, Sashi | Associate | 7.70 | Work with C. Sontag on estimation of losses from specific customers and pipeline report; assist M. Gonzalez with document production research; prepare for summary judgment hearings; review expert reports; review L. Fleischer research on interest rate applicable. |
|---|---|---|---|---|
| 5/23/2007 | Dzurilla, William T. | Partner | 1.50 | Correspondence with L. Fleischer, assist with oral argument preparation; review press reports. |
| 5/23/2007 | Gonzalez, Mauricio | Associate | 12.00 | Continued drafting responses to discovery letters; verified facts for same; teleconfs with C. Sontag, B. Broderick, J. Acheson, and M. Olson re same. Attention to email re same.    Redacted for public filing opposition to SJ on issue of copyright ownership.    Conf. with J. Silver re analysis and progress of response to Novell's objections to testimony.    Researched and responded to E. Normand's questions re evidence to be included in copyright ownership reply brief. |
| 5/23/2007 | O'Brien, Katherine | Paralegal | 5.00 | Pulling cases for summary judgment hearings. Gathering documents for expert review. |
| 5/23/2007 | Bryan, James | Associate | 0.80 | Confer with S. Boruchow re plan for for summary judgment hearings in Salt Lake City; confer with K. O'Brien re plan for summary judgment hearings in Salt Lake City. |
| 5/23/2007 | Johnson, Laura | Paralegal | 9.50 | Continue preparations re expert reports; Continue preparations re SCO Reply re copyrights; continue preparations re summary judgment; various document requests re same. |
| 5/23/2007 | Fleischer Louis, Lauren | Associate | 3.70 | Research for spoliation motion; review Moxley draft report. |

| | | | | |
|---|---|---|---|---|
| 5/23/2007 | Silver, Jeff | Summer Associate | 1.00 | Met with partner and then associate about strategy for defeating Novell's evidentiary objections. |
| 5/23/2007 | Silver, Jeff | Summer Associate | 1.60 | Began drafting witness-by-witness summary of testimony and objections |
| 5/23/2007 | Silver, Jeff | Summer Associate | 2.00 | Summarized all claims and counterclaims |
| 5/23/2007 | Silver, Jeff | Summer Associate | 1.00 | Read over chronology of case |
| 5/23/2007 | Silver, Jeff | Summer Associate | 2.50 | Did Westlaw research about evidentiary objections in federal courts related to Novell's objections |
| 5/23/2007 | Pierrilus, Kathleen | Paralegal | 0.10 | Review e-mail from attorney Boruchow regarding Addendum A project for Special Damages brief |
| 5/23/2007 | Pierrilus, Kathleen | Paralegal | 1.20 | Redact Special Damages brief |

| | | | | |
|---|---|---|---|---|
| 5/23/2007 | Pierrilus, Kathleen | Paralegal | 1.30 | Review Novell's redacted Statement of Facts; redact SCO's response to Novell's Statement of Facts |
| 5/23/2007 | Pierrilus, Kathleen | Paralegal | 1.00 | Review Addendum A of Special Damages brief for confidential information |
| 5/23/2007 | Pierrilus, Kathleen | Paralegal | 1.50 | Research case law regarding opposition to Copyright/Unfair Competition brief. |
| 5/23/2007 | Pierrilus, Kathleen | Paralegal | 1.30 | Research case law regarding opposition brief to Special Damages |
| 5/23/2007 | Pierrilus, Kathleen | Paralegal | 0.20 | Research docket entries for the redacted Declaration of M. James |
| 5/23/2007 | Pierrilus, Kathleen | Paralegal | 1.00 | Review redacted declaration exhibits of M. James regarding confidential materials |
| 5/24/2007 | Normand, Edward | Partner | 16.00 | Attention to status and strategy and e-mails re same, continue to research and draft reply brief in support of copyright ownership. |

| | | | | |
|---|---|---|---|---|
| 5/24/2007 | Bach, Sashi | Associate | 5.10 | Coordinate production of expert material considered; address document production issues; address issue re public filing by Novell of confidential document; redact special damages brief. |

| 5/24/2007 | Dzurilla, William T. | Partner | 1.00 | Review briefs and exhibits; assist with oral argument preparation. |
|---|---|---|---|---|
| 5/24/2007 | Gonzalez, Mauricio | Associate | 10.10 | Assisted J. Silver in researching case law for SJ reply brief on copyrights issue; responded to E. Normand's requests for information re same.    Drafted letter to M. Pernick re issues arising from J. Acheson's 30(b)(6) depo; teleconfs with her re same; reviewed financial charts, which are exhibits to same. Oversaw redaction of declarations to recent filings.    Teleconf with J. Maciaszek re copyright notices on UW online books. |
| 5/24/2007 | O'Brien, Katherine | Paralegal | 9.00 | Preparing production.  Pulling cases for summary judgment hearings.  Pulling expert materials. |
| 5/24/2007 | Catania, James | Paralegal | 0.40 | Printed latest pleadings, filed in binder, updated index. |
| 5/24/2007 | Bryan, James | Associate | 9.60 | Review and analysis of Novell's Memorandum in Support of Novell's Motion for Partial Summary Judgment on its Fourth Claim for Relief; review and analysis of SCO's Memorandum in Opposition to Novell's Motion for Partial Summary Judgment on its Fourth Counterclaim for Relief, and in Support of SCO's Cross Motion for Partial Summary Judgment; review and analysis of Novell's Reply to SCO's Opposition to Novell's Motion for Partial Summary Judgment on its Fourth Claim for Relief; review and analysis of Novell's Opposition to SCO's Cross Motion for |
| 5/24/2007 | Johnson, Laura | Paralegal | 11.50 | Prepare, file and serve redactions to SCO's oppositions re copyrights; meet with M. Gonzalez re same; update master case calendar; prepare, file and serve various exhibits used in SCO's summary judgment oppositions. |
| 5/24/2007 | Fleischer Louis, Lauren | Associate | 4.20 | Review Moxley report and coordinate additional support as requested; incorporate edits from R. Tibbits. |

| | | | | |
|---|---|---|---|---|
| 5/24/2007 | Habig, Steven | Paralegal | 2.00 | Legal and factual research in connection with SCO's Memorandum in Opposition to Novell's Motion for Summary Judgment on SCO's First Claim for Slander of Title and Third Claim for Specific Performance, including Novell's Statement of Undisputed Facts for R. Silver's review. |
| 5/24/2007 | Silver, Jeff | Summer Associate | 0.40 | re-reading important provisions of SJ motion |
| 5/24/2007 | Silver, Jeff | Summer Associate | 3.20 | Drafted memo regarding evidence objections |
| 5/24/2007 | Silver, Jeff | Summer Associate | 0.70 | met with Mauricio about drafts |
| 5/24/2007 | Silver, Jeff | Summer Associate | 2.10 | drafting of evidentiary objections response |
| 5/24/2007 | Silver, Jeff | Summer Associate | 1.50 | drafting witness-by-witness summary of testimony and objections |
| 5/24/2007 | Pierrilus, Kathleen | Paralegal | 2.50 | Research case law for Novell's PSJ regarding 4th CC and Novell's CC motion |

| 5/24/2007 | Pierrilus, Kathleen | Paralegal | 6.50 | Review and redact Special Damages brief |
|---|---|---|---|---|
| 5/24/2007 | Pierrilus, Kathleen | Paralegal | 0.10 | Review e-mail regarding production of documents and experts relied on |
| 5/25/2007 | Normand, Edward | Partner | 7.50 | Attention to status and strategy and e-mails re same, continue to research and draft reply brief in support of copyright ownership. |
| 5/25/2007 | McCabe, Barbara | Paralegal | 3.00 | Assist L. Benvenuto in compilation of materials in preparation of working binder for R. Silver review including redacted Summary Judgment Opposition re: Copyright Ownership, Exhibit 89, the Declaration of Sandeep Gupta, Exhibit 114, the Declaration of Jay Petersen, and Declaration of Mark F. James. |
| 5/25/2007 | McCabe, Barbara | Paralegal | 4.50 | Assist L. Benvenuto in compilation of materials in preparation of working binder for R. Silver review including Reply Declaration of James McKenna, Novell's Reply re its Motion re Non-Compete Matter, Novell's Summary Judgment Reply re: Unfair Competition Matter, Declaration of Troy Keller, Declaration of Mark F. James, and Reply Declaration of Kenneth W. Brakebill with exhibits. |
| 5/25/2007 | Gwynne, Peter A. | Associate | 4.00 | Draft slides for summary judgment presentation. |
| 5/25/2007 | Dzurilla, William T. | Partner | 4.00 | Review Novell's summary judgment reply briefs, assist with oral argument preparation. |

| | | | | |
|---|---|---|---|---|
| 5/25/2007 | Gonzalez, Mauricio | Associate | 13.60 | Reviewed rough draft of SJ reply on copyrights ownership issue; drafted rider for same; reviewed J. Silver's analysis of caselaw for same; teleconfs with him re same; confs with E. Normand re analysis in brief.    Finished drafting Pernick letter.  Reviewed and confirmed information in letter; reviewed chart exhibits; compared data with corresponding licenses; proofread and revised same letter; conf with L. Johnson re formatting and delivery of same, with enclosures; email re same points.    Teleconf with R. Harry re copyright notices in UW online books.    Participated in team |
| 5/25/2007 | O'Brien, Katherine | Paralegal | 3.00 | Creating CDs for summary judgment cases. |
| 5/25/2007 | Bryan, James | Associate | 7.80 | Review and analysis of SCO's Memorandum in Support of its Motion for Partial Summary Judgment on its 1st, 2nd, and 5th Causes of Action and for Summary Judgment on Novell's 1st Counterclaim; review and analysis re Memorandum in Support of Novell's Opposition to SCO's Motion for Partial Summary Judgment on SCO's 1st, 2nd, and 5th Causes of Action and for Summary Judgment on Novell's 1st Counterclaim; Review and analysis of Novell's Evidentiary Objections to SCO's Summary Judgment Exhibits; review and analysis of Novell's Memorandum |
| 5/25/2007 | Johnson, Laura | Paralegal | 10.10 | Summary judgment preparations; prepare documents for production. |
| 5/25/2007 | Fleischer Louis, Lauren | Associate | 2.50 | Review objections and revise with S. Borchow. Attention to expert reports. Draft slides for argument. |
| 5/25/2007 | Habig, Steven | Paralegal | 1.00 | Factual and comparative research in connection with the declarations of Lee Johnson, Mark James, Sandeep Gupta and Jay Peterson for R. Silver's review. |
| 5/25/2007 | Silver, Jeff | Summer Associate | 0.60 | meeting with t. normand, m. gonzalez and p. gwynne re: salt lake trip |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 5/25/2007 | Silver, Jeff | Summer Associate | 1.20 | Read and commented on Novell's 5/25 filing |
| 5/25/2007 | Silver, Jeff | Summer Associate | 1.70 | reading motions |
| 5/25/2007 | Silver, Jeff | Summer Associate | 3.60 | editing memo |
| 5/25/2007 | Silver, Jeff | Summer Associate | 1.30 | Writing response to Novell's latest evidentiary objections |
| 5/25/2007 | Silver, Jeff | Summer Associate | 0.70 | drafting |
| 5/25/2007 | Pierrilus, Kathleen | Paralegal | 7.20 | Review and finalize SCO's Reply in Support of Objections to Spoilation; research case law |
| 5/26/2007 | Singer, Stuart H. | Partner | 3.00 | Prepare for sj arguments; arg book for copyright motion |

| | | | | |
|---|---|---|---|---|
| 5/26/2007 | Normand, Edward | Partner | 6.50 | Attention to status and strategy and e-mails re same, research and draft reply brief on copyright ownership, work on draft reply brief on copyright ownership. |
| 5/26/2007 | Bach, Sashi | Associate | 0.70 | Review Novell reply on special damages brief. |
| 5/26/2007 | O'Brien, Katherine | Paralegal | 5.00 | Hearing preparation. |
| 5/26/2007 | Silver, Jeff | Summer Associate | 5.00 | writing response to novell's evidentiary replies, preparing materials for hearings |
| 5/26/2007 | Pierrilus, Kathleen | Paralegal | 2.00 | Prepare and compile documents for summary judgment hearings |
| 5/27/2007 | Normand, Edward | Partner | 8.50 | Attention to status and strategy and e-mails re same, read and mark-up draft reply brief and review deposition testimony for snippets, New York to Utah for preparation for summary judgment hearings, work on draft reply brief on copyright ownership. |
| 5/27/2007 | Bach, Sashi | Associate | 5.60 | Prepare blow ups for summary judgment hearing. |

| | | | | |
|---|---|---|---|---|
| 5/27/2007 | Gonzalez, Mauricio | Associate | 3.80 | Reviewed and edited draft of reply to SJ motion on copyright ownership.      Drafted responses to first Melaugh letter re discovery issues. |
| 5/27/2007 | Bryan, James | Associate | 4.70 | Review and analysis of Novell's Reply in Support of Novell's Motion for Summary Judgment on SCO's 1st Claim for Slander of Title and 3rd Claim for Specific Performance; Review and analysis of Novell's Memorandum in Support of Novell's Motion for Partial Summary Judgment on its Fourth Claim for Relief; review and analysis of SCO's Memorandum in Opposition to Novell's Motion for Partial Summary Judgment on its Fourth Counterclaim for Relief, and in Support of SCO's Cross Motion for Partial Summary Judgment; review and analysis of Novell's Reply to SCO's |
| 5/27/2007 | Johnson, Laura | Paralegal | 8.50 | Travel from New York to Utah for summary judgment hearings. |
| 5/28/2007 | Singer, Stuart H. | Partner | 2.00 | Edit Reply motion on copyright ownership |
| 5/28/2007 | Normand, Edward | Partner | 13.50 | Attention to status and strategy and e-mails re same, read and mark-up and revise draft reply brief and prepare for summary judgment arguments and appurtenant issues. |
| 5/28/2007 | Bach, Sashi | Associate | 6.20 | Prepare slides for special damages hearing. |
| 5/28/2007 | Gwynne, Peter A. | Associate | 18.00 | Review summary judgment motions; research re special damages; draft summary judgment slides. |

| | | | | |
|---|---|---|---|---|
| 5/28/2007 | Dzurilla, William T. | Partner | 5.50 | Prepare slides for oral argument; correspondence with L. Fleischer. |
| 5/28/2007 | Gonzalez, Mauricio | Associate | 12.20 | Researched and responded to questions by E. Normand re issues and facts for SJ reply brief; worked with J. Silver on his analysis of case law for SJ slides; reviewed S. Singer rough draft of slides for copyright ownership issue; conf with P. Gwynne re creation of slides for copyright ownership motion.     Drafted letter to K. Brakebill re Novell's privilege log.     Drafted and researched responses to D. Melaugh's first letter on discovery issues. |
| 5/28/2007 | Bryan, James | Associate | 8.30 | Research and analysis re whether exceeding the scope of a license can constitute both a breach of contract and copyright infringement claim; review and analysis of Novell's Opposition to SCO's Cross-Motion for Summary Judgment on Novell's Fourth Claim for Relief; review Novell's Response to SCO's Statement of Facts in Support of its Cross-Motion for Summary Judgment on Novell's Fourth Claim for Relief; Review and analysis of SCO's Reply Memorandum in Support of its Cross Motion for Partial Summary Judgment on Novell's Fourth Counterclaim; Review and |
| 5/28/2007 | Johnson, Laura | Paralegal | 15.30 | Summary judgment preparations; assist in the preparations re SCO's summary judgment reply re 1st counterclaim (copyrights). |
| 5/28/2007 | Fleischer Louis, Lauren | Associate | 4.40 | Draft outline for unfair competition argument; read reply to special damages. |
| 5/28/2007 | Silver, Jeff | Summer Associate | 4.60 | (in SLC) preparing responses to al of novell's cited cases |
| 5/28/2007 | Silver, Jeff | Summer Associate | 2.70 | (in salt lake) preparing responses to all of novell's cited cases |

| | | | | |
|---|---|---|---|---|
| 5/29/2007 | Normand, Edward | Partner | 15.80 | Attention to status and strategy and e-mails re same, read and mark-up and revise draft brief and prepare for summary judgment arguments and appurtenant issues, such as G. Davis report, teleconference with D. Padmanabhan and G. Davis re same. |
| 5/29/2007 | Bach, Sashi | Associate | 15.20 | Coordinate service of expert reports; work on Trial Graphix blow ups; work on slides for special damages hearing. |
| 5/29/2007 | McCabe, Barbara | Paralegal | 2.00 | Assist L. Benvenuto in compilation of materials in preparation of working binder for R. Silver review including Novell's Summary Judgment Reply re: Copyright Ownership, and Special Damages, and Second Supplemental Declaration of Kenneth W. Brakebill with exhibits. |
| 5/29/2007 | Gwynne, Peter A. | Associate | 15.00 | Research re copyrights opposition and reply; research re special damages; draft summary judgment slides. |
| 5/29/2007 | Gonzalez, Mauricio | Associate | 9.40 | Revised letter to Novell re its privilege log.    Drafted dec of S. Gupta for reply to motion for SJ on copyright ownership issue; teleconf with S. Gupta and R. Harry re same; reviewed exhibits to declaration; confs with T. Strong and L. Johnson re same.    Confs with S. Bach and E. Normand re potential production of documents.  Confs with E. Normand re facts for reply brief.  Finished draft of letter to Novell re discovery issues. |
| 5/29/2007 | O'Brien, Katherine | Paralegal | 17.00 | Hearing preparations; travel. |
| 5/29/2007 | Catania, James | Paralegal | 0.30 | Checked Fort Lauderdale calendar against the master case calendar sent from Armonk, made adjustments. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 5/29/2007 | Bryan, James | Associate | 12.30 | Research and analysis re whether exceeding the scope of a license can constitute both a breach of contract and copyright infringement claim; research and analysis re Section 16600 and non-competition agreements under California law; work on non-competition presentation for summary judgment hearing. |
| 5/29/2007 | Johnson, Laura | Paralegal | 16.00 | Continue summary judgment preparations; prepare, file and serve expert reports; prepare file and serve SCO's summary judgment reply re 1st counterclaim (copyrights). |
| 5/29/2007 | Fleischer Louis, Lauren | Associate | 7.30 | Research issues raised in reply by Novell; draft slides for argument; attention to expert report. |
| 5/29/2007 | Habig, Steven | Paralegal | 2.00 | Preparation and compilation of Declaration of Troy Keller, Novell's Summary Judgment Reply re Unfair Competition, Novell's Reply re Its Motion re Non-Compete, Reply Declaration of James McKenna In Support of Novell's Motion for Summary Judgment re SCO's Claim For Slander and Specific Performance, Novell's Second Supplemental Declaration of Kenneth Brakebill In Reply to Novell's Motion for Summary Judgment and Novell's Summary Judgment Reply re Special Damages for R. Silver's review. |
| 5/29/2007 | Silver, Jeff | Summer Associate | 1.00 | (on plane) read and took notes on briefs I had not read much of (Novell's counter-claims) |
| 5/29/2007 | Silver, Jeff | Summer Associate | 3.00 | preparing papers for S. Singer's oral arguments |
| 5/29/2007 | Pierrilus, Kathleen | Paralegal | 1.60 | Research new case law  and exhibits used in Novell's Reply to Special Damages brief; e-mail to attorney Boruchow regarding same |

| | | | | |
|---|---|---|---|---|
| 5/29/2007 | Pierrilus, Kathleen | Paralegal | 1.80 | Redact argument section of Special Damages brief; e-mail to attorney Boruchow with attachment regarding same |
| 5/29/2007 | Pierrilus, Kathleen | Paralegal | 3.50 | Prepare and compile documents for summary judgment hearing |
| 5/29/2007 | Pierrilus, Kathleen | Paralegal | 1.30 | Research and review new case law used in Novell's Reply regarding Unfair Competition; e-mail to attorney Fleischer regarding same |
| 5/29/2007 | Pierrilus, Kathleen | Paralegal | 3.00 | Prepare T. Cargill's exhibits and send to NY office per e-mail from T. Strong regarding document request |
| 5/30/2007 | Singer, Stuart H. | Partner | 4.00 | Review arg books re sj arguments and provide comments |
| 5/30/2007 | Normand, Edward | Partner | 16.20 | Attention to status and strategy and e-mails re same, all manner of preparation for summary judgment arguments. |
| 5/30/2007 | Bach, Sashi | Associate | 15.60 | Work on special damages hearing book; perform additional research due to new arguments raised in Novell reply; review research product by summer associates, J. Bryan, and L. Fleischer; incorporate same into slides; coordinate production of expert documents. |

| | | | | |
|---|---|---|---|---|
| 5/30/2007 | Gwynne, Peter A. | Associate | 14.00 | Draft summary judgment slides; research re damages standard of proof. |
| 5/30/2007 | Dzurilla, William T. | Partner | 1.50 | Review evidentiary objections; review press accounts of summary judgment briefs. |
| 5/30/2007 | Gonzalez, Mauricio | Associate | 8.00 | Reviewed S. Singer's draft slides for argument on copyright ownership issue; confs with P. Gwynne re same.    Responded to requests for information from team in Utah preparing for first set of hearings.    Drafted slides for oral argument on motion for SJ on fourth counterclaim.    Confs with J. Silver re gathering evidence to make Rule 56(f) proffer on prior SJ motions; reviewed his work and advised him. |
| 5/30/2007 | O'Brien, Katherine | Paralegal | 19.00 | Hearing preparations. |
| 5/30/2007 | Catania, James | Paralegal | 0.30 | Printed pleading, filed, updated. |
| 5/30/2007 | Bryan, James | Associate | 14.80 | Work on non-competition presentation for summary judgment hearing; work on special damages presentation for summary judgment hearing. |
| 5/30/2007 | Johnson, Laura | Paralegal | 16.50 | Continue summary judgment preparations. |

| 5/30/2007 | Fleischer Louis, Lauren | Associate | 14.70 | Draft slides for argument book; assist T. Normand, S. Boruchow in research for argument. |
| 5/30/2007 | Habig, Steven | Paralegal | 1.00 | Preparation and compilation of SCO's Memorandum in Further Support of Its Motion for Partial Summary Judgment On Its First, Second and Fifth Causes of Action and For Summary Judgment on Novell's First Counterclaim; preparation of Expert Report on Damages by Terry L. Musika for R. Silver's review. |
| 5/30/2007 | Decker, Ashanti | Summer Associate | 3.00 | Research and prepare memo on expert testimony, special damages, and summary judgment for S. Boruchow. |
| 5/30/2007 | Silver, Jeff | Summer Associate | 4.00 | Working with S. Boruchow to find cases for slides/outlines for the 5/31 hearings. |
| 5/30/2007 | Silver, Jeff | Summer Associate | 2.50 | reading transcripts of Depos re: preliminary injunction and waiver rights argument |
| 5/30/2007 | Pierrilus, Kathleen | Paralegal | 22.00 | Travel; prepare for summary judgment hearings |
| 5/31/2007 | Singer, Stuart H. | Partner | 6.00 | Assist preparation of Ted normand and b Hatch for arguments; prepare for arguments on motions for s.j. |

| | | | | |
|---|---|---|---|---|
| 5/31/2007 | Normand, Edward | Partner | 12.50 | Attention to status and strategy and e-mails re same, preparation for and execution of summary judgment arguments. |
| 5/31/2007 | Bach, Sashi | Associate | 8.50 | Prepare for summary judgment hearing and attend same. |
| 5/31/2007 | Gwynne, Peter A. | Associate | 3.00 | Draft slides re summary judgment copyright presentation. |
| 5/31/2007 | Gwynne, Peter A. | Associate | 2.00 | Research re damages standard of proof; research re stipulation of Novell. |
| 5/31/2007 | Dzurilla, William T. | Partner | 1.50 | Review new filings. |
| 5/31/2007 | Gonzalez, Mauricio | Associate | 11.00 | Drafted slides for oral argument on motions for SJ on fourth counterclaim.    Reviewed J. Silver's progress in gathering testimony for proffer or evidence.    Confs with P. Gwynne re status of slides on copyright ownershp issue and re plans to travel for oral argument. |
| 5/31/2007 | O'Brien, Katherine | Paralegal | 10.50 | Hearing preparation and hearing attendance. |

| 5/31/2007 | Bryan, James | Associate | 8.80 | Work on non-competition presentation for summary judgment hearing; work on special damages presentation for summary judgment hearing; attend hearing on summary judgment motions. |
| 5/31/2007 | Johnson, Laura | Paralegal | 11.00 | Continue summary judgment preparations; attend summary judgment hearing. |

| | | | | |
|---|---|---|---|---|
| 5/31/2007 | Fleischer Louis, Lauren | Associate | 6.00 | Attend oral argument; help moot B. Hatch for argument; research for T. Normand. |
| 5/31/2007 | Silver, Jeff | Summer Associate | 5.50 | Collecting useful quotations from all depositions regarding preliminary injunction and waiver rights.  Put them into multi-section document for M. Gonzalez to read |
| 5/31/2007 | Pierrilus, Kathleen | Paralegal | 10.00 | Prepare for summary judgment hearings; attend summary judgment hearings |
| 6/1/2007 | Singer, Stuart H. | Partner | 8.00 | Prepare for s.j. hearings on 4th CC and copyright ownership |
| 6/1/2007 | Normand, Edward | Partner | 4.50 | Attention to status and strategy and e-mails re same, preparation for oral argument June 4, status call re same. |
| 6/1/2007 | Bach, Sashi | Associate | 1.40 | Assist with preparation for Monday hearing. |
| 6/1/2007 | Gwynne, Peter A. | Associate | 9.00 | Draft, edit  and research summary judgment slides (copyright motion). |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 6/1/2007 | Dzurilla, William T. | Partner | 3.00 | Correspondence with team re: summary judgment hearings; review press accounts of hearings. |
| 6/1/2007 | Gonzalez, Mauricio | Associate | 10.70 | Prepared materials for oral argument on motion for SJ on fourth CC; confs with P. Gwynne re prep for oral argument on SJ motion on copyrights ownership; confs with J. Silver re same preps and re proffer of evidence for 56(f) motion. |
| 6/1/2007 | O'Brien, Katherine | Paralegal | 7.90 | Summary judgment hearing preparations. |
| 6/1/2007 | Catania, James | Paralegal | 0.80 | Printed and filed numerous pleadings, correspondence. Updated index. Created new binder volume. |
| 6/1/2007 | Strong, Thomas | Paralegal | 7.50 | Novell SJ hearing preparation. |
| 6/1/2007 | Johnson, Laura | Paralegal | 8.30 | Continue summary judgment preparations. |
| 6/1/2007 | Silver, Jeff | Summer Associate | 5.20 | highlighting and collecting from depositions |

| 6/1/2007 | Silver, Jeff | Summer Associate | 1.00 | researching depositions for extrinsic evidence presentation |
| 6/1/2007 | Silver, Jeff | Summer Associate | 1.30 | General internet research (getting more general understanding of UNIX products) |
| 6/2/2007 | Singer, Stuart H. | Partner | 6.00 | Prepare for arguments on s.j. motions |
| 6/2/2007 | Normand, Edward | Partner | 12.50 | Attention to status and strategy and e-mails re same, preparation for oral argument June 4, conferences re same. |
| 6/2/2007 | Gwynne, Peter A. | Associate | 18.00 | Draft, edit and research re summary judgment slides (copyright motion). |
| 6/2/2007 | Gonzalez, Mauricio | Associate | 16.70 | Prepared materials for oral argument on SJ motions. |
| 6/2/2007 | O'Brien, Katherine | Paralegal | 14.00 | Summary Judgment hearing preparations. |

| | | | | |
|---|---|---|---|---|
| 6/2/2007 | Strong, Thomas | Paralegal | 13.90 | Novel SJ hearing preparation. |
| 6/2/2007 | Johnson, Laura | Paralegal | 16.30 | Continue summary judgment preparations. |
| 6/2/2007 | Silver, Jeff | Summer Associate | 9.00 | Trial book preparation |
| 6/3/2007 | Singer, Stuart H. | Partner | 12.00 | Prepare for arguments on s.j. motions |
| 6/3/2007 | Normand, Edward | Partner | 15.50 | Attention to status and strategy and e-mails re same, preparation for oral argument June 4, conferences re same. |
| 6/3/2007 | Gwynne, Peter A. | Associate | 19.00 | Draft, edit and research re summary judgment slides (copyright motion). |
| 6/3/2007 | Gonzalez, Mauricio | Associate | 16.20 | Prepared materials for oral argument on SJ motions; participated in mock argument sessions. |

| | | | | |
|---|---|---|---|---|
| 6/3/2007 | O'Brien, Katherine | Paralegal | 16.50 | Summary Judgment hearing preparations. |
| 6/3/2007 | Strong, Thomas | Paralegal | 18.70 | Novell summary judgment hearing preparation. |
| 6/3/2007 | Johnson, Laura | Paralegal | 18.30 | Continue summary judgment preparations. |
| 6/3/2007 | Silver, Jeff | Summer Associate | 11.00 | Trial Book/Board preparation |
| 6/4/2007 | Singer, Stuart H. | Partner | 6.50 | Prepare for and argue s.j. motions |
| 6/4/2007 | Normand, Edward | Partner | 10.50 | Attention to status and strategy and e-mails re same, preparation for oral argument, attend oral argument, conferences re same. |
| 6/4/2007 | Bach, Sashi | Associate | 6.60 | Prepare matrix of damages claims and amounts as set forth in expert reports in IBM and Novell cases; work on redactions to special damages brief and exhibits. |

| | | | | |
|---|---|---|---|---|
| 6/4/2007 | Gwynne, Peter A. | Associate | 10.00 | Prep for summary judgment hearing. |
| 6/4/2007 | Gonzalez, Mauricio | Associate | 9.10 | Prepared materials for oral argument on SJ motions; attended SJ hearings; organized files. |
| 6/4/2007 | O'Brien, Katherine | Paralegal | 20.00 | Summary Judgment Hearing preparations and attending hearing. |
| 6/4/2007 | Strong, Thomas | Paralegal | 17.40 | Novell summary judgment hearing preparation and hearing support. |
| 6/4/2007 | Johnson, Laura | Paralegal | 17.00 | Continue summary judgment preparations; attend summary judgment hearing. |
| 6/4/2007 | Silver, Jeff | Summer Associate | 2.50 | trial |
| 6/4/2007 | Silver, Jeff | Summer Associate | 2.50 | trial organization work |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 6/5/2007 | Singer, Stuart H. | Partner | 3.00 | Review misc discovery and expert issues |
| 6/5/2007 | Normand, Edward | Partner | 8.50 | Attention to status and strategy and e-mails re same, Utah to New York from summary judgment hearings. |
| 6/5/2007 | Bach, Sashi | Associate | 9.70 | Work on production of expert materials considered, and missing documents identified by Novell; review Musika report; review Erik Hughes deposition errata. |
| 6/5/2007 | Gwynne, Peter A. | Associate | 1.50 | Attention to deposition calendar. |
| 6/5/2007 | Gonzalez, Mauricio | Associate | 1.00 | Organized files; reviewed calendar; reviewed status of several projects, including responses to interrogatories, responses to RFAs, and discovery letters.  Reviewed unread email. |
| 6/5/2007 | Strong, Thomas | Paralegal | 6.80 | Updated case calendar and files.  Organized materials from SJ hearings. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 6/5/2007 | Silver, Jeff | Summer Associate | 1.00 | Doc Review |
| 6/6/2007 | Singer, Stuart H. | Partner | 1.50 | Conf call re expert issues and trial prep |
| 6/6/2007 | Normand, Edward | Partner | 8.80 | Attention to status and strategy and e-mails re same, draft and research letter to Novell re waiver of privilege, SCO status call, research and draft and mark-up RFA responses. |
| 6/6/2007 | Bach, Sashi | Associate | 1.30 | Work on production of expert materials considered, and missing documents identified by Novell. |
| 6/6/2007 | Gwynne, Peter A. | Associate | 1.00 | Attention to deposition scheduling. |
| 6/6/2007 | Calvin, Michael H. | Paralegal | 4.20 | Assist with date coding project in SCO/Novell production database. |
| 6/6/2007 | Gonzalez, Mauricio | Associate | 7.00 | Participated in SCO weekly call.    Responded to requests for information and analysis re RFAs from S. Bach.    Reviewed calendar; confs with L. Johnson re same.    Confs with T. Strong and J. Silver re documents responsive to interrogatories and re supplementing responses to those interrogatories.    Further revised letter to Novell re its withholding of documents based on the standstill agreement; searched for documents related to same agreement, including signed versions of same.    Teleconf with T. Normand and S. Bach re approach for responding to RFAs and re |

| | | | | |
|---|---|---|---|---|
| 6/6/2007 | Strong, Thomas | Paralegal | 5.90 | Research re supplemental response to Novell interrogatories. |
| 6/6/2007 | Fleischer Louis, Lauren | Associate | 1.00 | participated in group call regarding arguments and team matters. |
| 6/6/2007 | Silver, Jeff | Summer Associate | 1.00 | Doc Review |
| 6/7/2007 | Normand, Edward | Partner | 6.70 | Attention to status and strategy and e-mails re same, research and draft and mark-up RFA responses. |
| 6/7/2007 | Catania, James | Paralegal | 0.30 | Checked master calendar against Fort Lauderdale calendar for any inconsistences. |
| 6/8/2007 | Singer, Stuart H. | Partner | 1.50 | Various issues re expert work |
| 6/8/2007 | Normand, Edward | Partner | 10.10 | Attention to status and strategy and e-mails re same, research and draft and mark-up RFA responses. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 6/8/2007 | Silver, Jeff | Summer Associate | 4.00 | Doc Review for copyright owernship and royalties |
| 6/11/2007 | Singer, Stuart H. | Partner | 2.50 | Various pretrial planning issues, including discussion re trial research |
| 6/11/2007 | Normand, Edward | Partner | 1.10 | Attention to status and strategy and e-mails re same. |
| 6/11/2007 | Bach, Sashi | Associate | 7.30 | Oversee production of expert materials to Novell; oversee completion of redactions to special damages brief; prepare disclosure letter for D. Rasmussen; review budget for same. |
| 6/11/2007 | Gwynne, Peter A. | Associate | 1.00 | Attention to Greenblatt deposition. |
| 6/11/2007 | Cyrulnik, Jason C. | Associate | 3.60 | Reviewed Novell summary judgment brief. |
| 6/11/2007 | Gonzalez, Mauricio | Associate | 2.60 | Confs with J. Silver re upcoming assignments and re portions of our arguments in the Novell case; confs with T. Strong re progress of updating of information for supplementing interrogatory responses.  Reviewed Mark Pernick's letter re supplementing exhibits to interrogatory responses.  Organized files. |

| 6/11/2007 | O'Brien, Katherine | Paralegal | 2.00 | General filing. Database maintenance. |
|---|---|---|---|---|
| 6/11/2007 | Strong, Thomas | Paralegal | 7.80 | Research and organization of copyright ownership docs for supplemental interrogatory response. |
| 6/11/2007 | Johnson, Laura | Paralegal | 9.30 | Discussion with K. O'Brien re trial exhibit preparations and logistics; assist in preparations re redactions to summary judgment oppositions; file and serve same; begin research re trial consulting vendors. |
| 6/11/2007 | Silver, Jeff | Summer Associate | 5.50 | Doc Review for copyright owernship and royalties |
| 6/11/2007 | Pierrilus, Kathleen | Paralegal | 6.00 | Prepare and file redactions to Special Damages brief; review and respond to e-mails from S. Boruchow regarding redactions; review e-mails from S. Boruchow regarding redactions to Botosan's book; |
| 6/12/2007 | Singer, Stuart H. | Partner | 1.50 | Mock trial planning; board meeting planning |
| 6/12/2007 | Normand, Edward | Partner | 8.60 | Attention to status and strategy and e-mails re same, SCO status call, extensive research regarding opposition to Novell evidentiary objections. |

| 6/12/2007 | Bach, Sashi | Associate | 2.80 | Oversee selection and transmission of materials for later review by D. Rasmussen; work on production of documents from experts, and ongoing correspondence with D. Melaugh; finalize letter disclosing D. Rasmussen. |
| 6/12/2007 | Cyrulnik, Jason C. | Associate | 6.50 | Weekly conference call; reviewed Novell summary judgment briefing. |
| 6/12/2007 | Gonzalez, Mauricio | Associate | 8.20 | Participated in SCO conf call.    Confs with J. Silver re progress of his assignments, including document review.    Drafted portions of, revised, and edited letter to Brakebill re standstill agreement; reviewed deposition testimony in support of same; reviewed declarations, including those submitted in IBM case, for same; added and verified citations. |
| 6/12/2007 | O'Brien, Katherine | Paralegal | 7.50 | Prepared expert documents for Concordance. Distributed documents to experts.  Prepared documents for production. |
| 6/12/2007 | Catania, James | Paralegal | 0.90 | Printed out six expert reports for Katherine. Assembled in separate binders. Created covers and spine labels. |
| 6/12/2007 | Strong, Thomas | Paralegal | 7.90 | Research re Novell discovery requests and interrogatories. |
| 6/12/2007 | Johnson, Laura | Paralegal | 6.00 | Teleconf. with K. O'Brien re expert report files; various document requests re Novell's Objections; preparations re SCO;s response re same; various preparations re pretrial disclosure dates per T. Normand. |

| 6/12/2007 | Fleischer Louis, Lauren | Associate | 0.60 | review and respond to emails from T. Normand regarding response to objections. |
| 6/12/2007 | Silver, Jeff | Summer Associate | 0.50 | Concordance training |
| 6/12/2007 | Boies IV, David | Administrative Staff | 3.50 | Comparing list of documents in Concordance index with those on Armonk file server and making corrections as needed. |
| 6/12/2007 | Pierrilus, Kathleen | Paralegal | 4.00 | Organize and prepare SJ materials for file room |
| 6/13/2007 | Singer, Stuart H. | Partner | 3.50 | Work on trial planning; review witness declarations; discuss motion to compel |
| 6/13/2007 | Normand, Edward | Partner | 9.50 | Attention to status and strategy and e-mails re same, draft and research opposition to Novell's evidentiary objections, review and revise draft letter to Novell re standstill agreement. |
| 6/13/2007 | Bach, Sashi | Associate | 0.90 | Answer questions related to Novell's evidentiary objections and special damages; oversee letter to D. Melaugh regarding problems with Novell's expert CD production. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 6/13/2007 | Cyrulnik, Jason C. | Associate | 7.20 | Reviewed transcripts, pleadings from 2007. |
| 6/13/2007 | Gonzalez, Mauricio | Associate | 3.40 | Further updated letter to Brakebill re standstill agreement; reviewed most recent Amadia declaration submitted by IBM; incorporated change suggested by R. Tibbitts and S. Singer; oversaw compilation of exhibits and submission of same letter; confs with T. Strong and E. Normand re same.     Assisted in responding to requests for information by E. Normand for drafting of response to Novell's evidentiary objections; conf with E. Normand re same; confs with L. Johnson re same.     Confs with L. Silver re updating responses to Interrogatories. |
| 6/13/2007 | Catania, James | Paralegal | 0.20 | Filed correspondence. |
| 6/13/2007 | Strong, Thomas | Paralegal | 10.60 | Research re WSGR deposition testimony and preparation of witnesses.  Research re possible privilege waiver of docs in Novell privilege log. |
| 6/13/2007 | Johnson, Laura | Paralegal | 10.50 | Research re WSGR deposition testimony; preparations re SCO's Response to Novell's Objections. |
| 6/13/2007 | Boies IV, David | Administrative Staff | 3.00 | Indexed and prepared boxes for storage. |
| 6/13/2007 | Pierrilus, Kathleen | Paralegal | 1.30 | Review redactions to expert Botosan's book; review e-mails regarding fax to Brakebill disclosing experts; review Novell SJ transcripts |

6/14/2007  Singer, Stuart H.        Partner        1.50    Misc pretrial planning issues

| | | | | |
|---|---|---|---|---|
| 6/14/2007 | Normand, Edward | Partner | 10.10 | Attention to status and strategy and e-mails re same, draft and research opposition to Novell's evidentiary objections. |
| 6/14/2007 | Bach, Sashi | Associate | 2.10 | Answer questions related to Novell's evidentiary objections and special damages; review correspondence regarding extension of expert deadline and provide summary to L. Fleischer and T. Normand. |
| 6/14/2007 | Gonzalez, Mauricio | Associate | 6.00 | Reviewed Sandy Gupta declaration in response to E. Normand's requests for information needed for evidentiary objections; reviewed and identified other such documents for same purpose; confs with E. Normand re same.    Reviewed documents in search of those responsive to Novell's interrogatories; confs with J. Silver re same. |
| 6/14/2007 | O'Brien, Katherine | Paralegal | 1.50 | Preparing production of expert materials. Locating correspondence. |
| 6/14/2007 | Catania, James | Paralegal | 0.60 | Printed out latest pleadings and correspondence, filed in binders, updated index. Also re-calendared upcoming events per master case calendar. |
| 6/14/2007 | Strong, Thomas | Paralegal | 14.20 | Research re WSGR deposition testimony and preparation of witnesses.  Research re possible privilege waiver of docs in Novell privilege log.  Research re standstill agreement. |
| 6/14/2007 | Johnson, Laura | Paralegal | 10.30 | Various document requests re experts per L. Fleischer; reorganize deposition case files; teleconf. with S. Gill (TrialGraphix) and K. O'Brien re trial consultant preliminary proposal. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 6/14/2007 | Fleischer Louis, Lauren | Associate | 5.30 | Draft response to Novell's objection regarding expert reports. |
| 6/14/2007 | Silver, Jeff | Summer Associate | 5.50 | Prep of Interrog. responses |
| 6/14/2007 | Pierrilus, Kathleen | Paralegal | 5.80 | Review and upload recently executed protective orders and e-mail to Armonk office regarding same; review e-mails and letter to Melaugh regarding expert documents considered; review e-mails regarding expert extension deadlines; review e-mails from S.Boruchow regarding Novell evidentiary objections and prepare documents per e-mail; continuation of review of Novell SJ transcripts |
| 6/15/2007 | Normand, Edward | Partner | 3.10 | Attention to status and strategy and e-mails re same, draft and research opposition to Novell's evidentiary objections. |
| 6/15/2007 | Bach, Sashi | Associate | 0.40 | Work on expert issues. |
| 6/15/2007 | Gonzalez, Mauricio | Associate | 5.00 | Reviewed documents in search of documents response to Novell's interrogatories; confs with J. Silver re same; confs with him re those identified to date in our pleadings and submissions. Responded to E. Normand's request for information needed for responses to evidentiary objections. |
| 6/15/2007 | O'Brien, Katherine | Paralegal | 7.00 | Auditing and updating expert report database. Auditing correspondence and pleading databases. Meeting with Trial Graphix for trial preparations. |

| 6/15/2007 | Catania, James | Paralegal | 0.20 | Filed correspondence. |
|---|---|---|---|---|
| 6/15/2007 | Strong, Thomas | Paralegal | 7.80 | Preparation of opposition to Novell evidentiary objections. |
| 6/15/2007 | Johnson, Laura | Paralegal | 8.30 | Various document requests re SCO Response to Novell Objections per T. Normand; preparations re same; communications with K. O'Brien re trial exhibit organization logistics; create and distribute trial preparations task list. |
| 6/15/2007 | Silver, Jeff | Summer Associate | 4.50 | Prep of Interrog. Responses |
| 6/15/2007 | Boies IV, David | Administrative Staff | 1.30 | Updating and cross checking pleadings index with Concordance pleadings database. |
| 6/15/2007 | Pierrilus, Kathleen | Paralegal | 5.50 | research and prepare materials to sent to expert Rasmussen; conference with S. Boruchow regarding documents to send to expert; review emails regarding trial databases; review emails regarding expert confidentiality deadlines; review emails regarding expert Musika's materials in database; |
| 6/16/2007 | Normand, Edward | Partner | 1.10 | Attention to status and strategy and e-mails re same. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 6/16/2007 | Bach, Sashi | Associate | 2.30 | Review trial exhibit list and fields and propose revisions; coordinate trial logistics; work on expert issues related to report of D. Rasmussen; answer questions related to Novell's evidentiary objections. |
| 6/17/2007 | Normand, Edward | Partner | 1.50 | Attention to status and strategy and e-mails re same. |
| 6/18/2007 | Normand, Edward | Partner | 12.50 | Attention to status and strategy and e-mails re same, draft and research opposition to Novell's evidentiary objections, finalize same. |
| 6/18/2007 | Gwynne, Peter A. | Associate | 10.00 | Edit and draft response to Novell's evidentiary objections. |
| 6/18/2007 | Gonzalez, Mauricio | Associate | 2.70 | Analyzed whether individual documents that Novell complains about in its evidentiary objections as improperly withheld fall within the scope of Novell's interrogatories; teleconf with D. Flamberg re some such documents; teleconf with B. Broderick re same; drafted short email report to E. Normand on the issue.     Attention to email with J. Acheson re response to latest M. Pernick letter on exhibits to interrogatories re financial data. |
| 6/18/2007 | Gonzalez, Mauricio | Associate | 2.40 | Reviewed documents in search for those responsive to Novell interrogatories seeking all docs in support of certain SCO contentions. |
| 6/18/2007 | O'Brien, Katherine | Paralegal | 2.50 | Auditing and updating Expert Report Database. |

| | | | | |
|---|---|---|---|---|
| 6/18/2007 | Strong, Thomas | Paralegal | 11.90 | Prepared and filed opposition to Novell evidentiary objections. |
| 6/18/2007 | Johnson, Laura | Paralegal | 6.20 | Assist in final preparations re SCO's response to Novell objections; finalize, serve and file same. |
| 6/18/2007 | Fleischer Louis, Lauren | Associate | 1.10 | draft additional response to objection regarding expert reports. |
| 6/18/2007 | Silver, Jeff | Summer Associate | 0.50 | Working on binders for Interrog. responses |
| 6/18/2007 | Pierrilus, Kathleen | Paralegal | 3.50 | Review and respond to case related emails; research SCO press release; research missing materials from Musika's cd; westlaw research; review trial datasheet; |
| 6/18/2007 | Roseman, Daniel | Paralegal | 0.50 | Assist in prep re: filings and service of SCO's response to Novell's evidentiary objections. |
| 6/19/2007 | Normand, Edward | Partner | 7.50 | Attention to status and strategy and e-mails re same, SCO status call, attention to general issues of copyright infringement, research scope of Rule 30(b)(6) requirement toward draft letter to WSGR re preparation of 30(b)(6) witness. |

| | | | | |
|---|---|---|---|---|
| 6/19/2007 | Bach, Sashi | Associate | 3.70 | SCO team call; work on trial logistics; follow up on Foley invoice; work on expert issues. |
| 6/19/2007 | McCabe, Barbara | Paralegal | 1.00 | Assist L. Benvenuto in compilation of materials in preparation of working binder for R. Silver review including SCO Response to Novell's Evidentiary Objections. |
| 6/19/2007 | McCabe, Barbara | Paralegal | 1.00 | Assist L. Benvenuto in compilation of materials in preparation of working binder for R. Silver review including SCO Response to Novell's Evidentiary Objections. |
| 6/19/2007 | Gwynne, Peter A. | Associate | 10.00 | Prepare for deposition; deposition of Wayne Borgeest. |
| 6/19/2007 | Gonzalez, Mauricio | Associate | 8.00 | Participated in SCO team call.    Reviewed documents responsive to interrogatory requests; searched for any such documents; confs with T. Strong and J. Silver re same.    Updated and revised draft discovery letter based on additional information and research. |
| 6/19/2007 | O'Brien, Katherine | Paralegal | 4.00 | Concordance training.  Reviewing expert materials and preparing for concordance uploading. |
| 6/19/2007 | Strong, Thomas | Paralegal | 8.40 | Research re possible waiver of Novell privileged documents. Finalized and sent response letter re discovery to Novell. |

| | | | | |
|---|---|---|---|---|
| 6/19/2007 | Johnson, Laura | Paralegal | 3.80 | Supervise, oversee and assist projects of paralegal team, specifically Rule 26a3 Disclosure preparations and summary judgment citechecking. |
| 6/19/2007 | Fleischer Louis, Lauren | Associate | 0.50 | Participate in team conference call. |
| 6/19/2007 | Boies IV, David | Administrative Staff | 2.50 | Updating and cross checking pleadings index with Concordance pleadings database. |
| 6/19/2007 | Boies IV, David | Administrative Staff | 4.80 | Updating and cross checking pleadings index with Concordance pleadings database. |
| 6/19/2007 | Pierrilus, Kathleen | Paralegal | 1.90 | Organize and prepare documents for storage; review e-mails regarding expert databases; review e-mails regarding hot doc databases; review e-mails re: expert access to confidential materials; review and respond to e-mail re: expert protective orders; |
| 6/20/2007 | Normand, Edward | Partner | 9.80 | Attention to status and strategy and e-mails re same, attention to general research on cross-examination at trial (and in deposition), research on subject-matter waiver of attorney-client privilege from waiver re subset of documents. |
| 6/20/2007 | Bach, Sashi | Associate | 10.80 | Follow up with Novell regarding back up files for expert; work on trial logistics; work on letter to Novell regarding expert production; work on recall of privileged documents and corresponding log; work on expert issues; work on request from D. Melaugh related to privilege logs; work on document production issues. |

6/20/2007  Gwynne, Peter A.          Associate          1.00    Attention to deposition scheduling.

| | | | | |
|---|---|---|---|---|
| 6/20/2007 | Dzurilla, William T. | Partner | 1.50 | Review SCO's response to Novell's evidentiary objections; review file. |
| 6/20/2007 | Gonzalez, Mauricio | Associate | 5.80 | Wrote summary of conversation with R. Tibbitts re Greenblatt's statements, for depo prep by E. Normand.     Analyzed S. Bach's emails re production of responsive documents to Novell; analyzed our responses to RFPs and prior meet-and-confer letters. Teleconfs with M. Olson and J. Acheson to determine what documents have and have not been produced, if any.     Reviewed documents for supplemental interrogatory responses. |
| 6/20/2007 | O'Brien, Katherine | Paralegal | 7.00 | Reviewing and responding to case related e-mails. Preparing expert documents for Concordance.  Researching trial vendor options. |
| 6/20/2007 | Catania, James | Paralegal | 0.60 | Received box of pleadings from BSF Miami. Organized pleadings in binders, updated index. |
| 6/20/2007 | Strong, Thomas | Paralegal | 7.90 | Research re third party production and responses to Novell discovery requests. Scheduled Greenblatt deposition. |
| 6/20/2007 | Johnson, Laura | Paralegal | 8.40 | Prepare and finalize memorandum to T. Normand re trial consultant research; various tasks re trial logistics; manage and oversee projects of paralegal team, specifically work re gathering and preparing documents for trial exhibit review per T. Normand. |
| 6/20/2007 | Habig, Steven | Paralegal | 3.00 | Legal research in connection with SCO's Memorandum in Opposition to Novell's Evidentiary Objections to SCO's Exhibits Submitted in Support of Its Summary Judgment Oppositions Filed May 18, 2007, Incorporating By Reference Novell's Evidentiary Objections to SCO'c Summary Judgment Exhibits. |

| 6/20/2007 | Silver, Jeff | Summer Associate | 2.00 | research on waiver of attorney-client privilege |
| 6/20/2007 | Boies IV, David | Administrative Staff | 1.30 | Updating box indexes and recording barcode information for boxes being sent to storage. |
| 6/20/2007 | Pierrilus, Kathleen | Paralegal | 6.30 | Review and respond to case related e-mails; assist with the preparation and production of SCO RFA responses to Novell; review trial prep list; research, prepare and send SBB portions of SCO's Answers to Novell's Counterclaim |
| 6/20/2007 | Roseman, Daniel | Paralegal | 4.00 | Document review re: potential production; assist in prep re: Novell 30(b)(6) deposition topic charts binder per T. Normand. |
| 6/21/2007 | Normand, Edward | Partner | 9.50 | Attention to status and strategy and e-mails re same, review and revise draft letter to Novell regarding discovery issues, conference with M. Gonzalez re same, attention to general research on opening and closing arguments and use of exhibits at trial, S. Greenblatt deposition preparation. |
| 6/21/2007 | Bach, Sashi | Associate | 10.60 | Work on trial logistics; work on recall of privileged documents and corresponding log; review preliminary injunction briefing, Sun and Microsoft agreements, Sontag declaration and related documents in relation to work on expert issues and to prepare for call with D. Rasmussen; call with D. Rasmussen and expert team; follow up on requests from expert team; work on document production issues with M. Gonzalez; review correspondence from EV1 for production. |
| 6/21/2007 | Gwynne, Peter A. | Associate | 1.00 | Prepare for Greenblatt deposition; attention to schedule re same. |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 6/21/2007 | Gwynne, Peter A. | Associate | 2.00 | Review Borgeest deposition summary. |
| 6/21/2007 | Calvin, Michael H. | Paralegal | 1.80 | Perform general administrative/case management duties. |
| 6/21/2007 | Gonzalez, Mauricio | Associate | 6.80 | Teleconf with S. Bach re confirmation of production of documents responsive to individual document requests; further updated and revised discovery letter accordingly; attention to email with SCO personnel re confirmation of productions; teleconf with J. Petersen re same; teleconf with J. Bingham re same; teleconf with M. Olson re same.    Responded to S. Bach's requests for information for her analysis of Sun and MS deals for expert reports.    Analyzed Novell expert report and exhibits; conf with E. Normand re same; attention to email with S. Bach re same; teleconfs with B. |
| 6/21/2007 | O'Brien, Katherine | Paralegal | 7.00 | Reviewing and responding to case related e-mails. Preparing expert documents for Concordance.  Researching trial vendor options. |
| 6/21/2007 | Catania, James | Paralegal | 0.20 | Filed correspondence. |
| 6/21/2007 | Strong, Thomas | Paralegal | 10.20 | Reviewed 2004 jury consultant materials and prepared current review materials.  Prepared case files for attorney review. |
| 6/21/2007 | Johnson, Laura | Paralegal | 9.80 | Manage and oversee projects of paralegal team, specifically deposition preparations, preparing 30b6 topic chart documents per T. Normand, and various document requests re same; teleconf. with T. Normand et al., re trial preparations. |

| 6/21/2007 | Fleischer Louis, Lauren | Associate | 0.40 | Coordinated with expert witness regarding meeting following week. |
| 6/21/2007 | Silver, Jeff | Summer Associate | 7.00 | memo on Novell's waiver of attorney-client privilege |
| 6/21/2007 | Boies IV, David | Administrative Staff | 2.00 | Tagging documents for trial exhibits in Concordance. |
| 6/21/2007 | Pierrilus, Kathleen | Paralegal | 7.40 | Review and respond to case related emails; prepare exhibits and send to SBB for expert calls; telephone conference with Armonk and SBB regarding trial; research Broderick's testimony regarding Sun Agreement for SBB; training on uploading expert materials into database; assist with recall document project |
| 6/21/2007 | Roseman, Daniel | Paralegal | 8.00 | Continue preparation re: Novell 30(b)(6) topic charts binder per T. Normand; continue document review re: potential production; update case files. |
| 6/22/2007 | Normand, Edward | Partner | 8.40 | Attention to status and strategy and e-mails re same, attention to ongoing set of the parties' discovery issues, S. Greenblatt deposition preparation, review and revise draft letter to Novell regarding discovery issues, conference with M. Gonzalez re same, attention to general research on trial evidence and joint-defense issues re same. |
| 6/22/2007 | Benvenuto, Laura | Paralegal | 3.00 | Compilation of materials for R. Silver review including letter to Melaugh regarding Expert Musika Production, and recall letters to Brakebill and Marriott. |

| | | | |
|---|---|---|---|
| 6/22/2007 Bach, Sashi | Associate | 3.20 | Oversee document collection and production issues; work on expert issues. |
| 6/22/2007 McCabe, Barbara | Paralegal | 3.00 | Assist L. Benvenuto in compilation of materials in preparation of working binder for R. Silver review including letter to Melaugh regarding Expert Musika Production, and recall letters to Brakebill and Marriott. |
| 6/22/2007 Gonzalez, Mauricio | Associate | 8.00 | Drafted second discovery letter; verified facts for same; teleconfs with S. Bach re document-production issues; confs with E. Normand re same; reviewed Novell's interrogatory responses; analyzed case law on production of third party documents in one's possession custody and control and production of outside counsel documents. |
| 6/22/2007 O'Brien, Katherine | Paralegal | 7.00 | Reviewing and responding to case related e-mails. Preparing expert documents for Concordance.  Researching trial vendor options.  Trouble shooting databases. |
| 6/22/2007 Catania, James | Paralegal | 0.20 | Printed out latest correspondence, filed in binder. |
| 6/22/2007 Strong, Thomas | Paralegal | 8.20 | Research and gathering of potential exhibits for Greenblatt deposition preparation. |
| 6/22/2007 Johnson, Laura | Paralegal | 7.30 | Deposition preparations re Greenblatt; final preparations re gathering 30b6 topic chart documents per T. Normand; teleconf. |

| 6/22/2007 | Silver, Jeff | Summer Associate | 4.00 | Concordance Doc review |
| 6/22/2007 | Silver, Jeff | Summer Associate | 0.50 | Editing memo on attorney-client privilege |
| 6/22/2007 | Boies IV, David | Administrative Staff | 6.50 | Identifying and eliminating gaps in SCO Docs. Produced database with actual document production CDs. |
| 6/22/2007 | Pierrilus, Kathleen | Paralegal | 7.40 | Review and respond to case related emails; finalize recall document project; prepare expert reports and depositions to be sent to SBB; telephone conversations with IKON regarding the preparation of reports and depositions to SBB; |
| 6/22/2007 | Roseman, Daniel | Paralegal | 7.50 | Final preparation for Novell 30(b)(6) topic chart per T. Normand; teleconference T. Normand et al re trial preparation; deposition preparation re: Greenblatt; update SCO contact list. |
| 6/24/2007 | Fleischer Louis, Lauren | Associate | 4.30 | Reviewing expert report of Gary Pisano and drafting mock cross for deposition preparation. |
| 6/25/2007 | Singer, Stuart H. | Partner | 2.50 | Conf call with R Fuentes re trial research; conf call with T normand et al re pre-trial logistics. |

| | | | | |
|---|---|---|---|---|
| 6/25/2007 | Normand, Edward | Partner | 11.20 | Attention to status and strategy and e-mails re same, call with R&D re trial research, review materials and prepare for S. Greenblatt deposition, attention to ongoing discovery issues, to New York City for deposition June 26. |
| 6/25/2007 | Bach, Sashi | Associate | 7.30 | Prepare for meeting with G. Pisano; meet with G. Pisano; address document production issues. |
| 6/25/2007 | Gonzalez, Mauricio | Associate | 9.00 | Analyzed case law on Rule 34 requirements, for response to discovery letter; analyzed practice guides on same issues; teleconfs with J. Silver re same.   Analyzed Novell's doc requests to determine scope of possible production from IBM-produced documents in IBM Litigation.     Participated in SCO call re discovery issues, with S. Singer, E. Normand, and S Bach. Participated in conf call with R. Fuentes.     Searched documents for those we've produced to Novell; attention to email and teleconfs with J. Silver re same.     Drafted final portions of, and otherwise |
| 6/25/2007 | Strong, Thomas | Paralegal | 9.40 | Research re Novell discovery requests. Prepared for Samuel Greenblatt deposition. |
| 6/25/2007 | Johnson, Laura | Paralegal | 8.40 | Final preparations re Novell 30b6 deposition topic chart binders; prepare memorandum re T. Normand re SCO's oppositions exhibit citation errors; teleconf. with DOAR re proposal re trial consulting. |
| 6/25/2007 | Fleischer Louis, Lauren | Associate | 9.00 | Deposition preparation with expert witness. |
| 6/25/2007 | Silver, Jeff | Summer Associate | 0.50 | Further editing of memo |

| 6/25/2007 | Silver, Jeff | Summer Associate | 2.00 | Concordance doc review |

| | | | | |
|---|---|---|---|---|
| 6/25/2007 | Boies IV, David | Administrative Staff | 2.10 | Filling gaps/adding missing documents to SCO Produced (1 & 2) Concordance Databases. |
| 6/25/2007 | Pierrilus, Kathleen | Paralegal | 7.00 | Prepare Pisano materials and fedex to attorney Fleischer; review and respond to e-mails from Armonk office regarding production of documents to Novell; review and cross reference Pisano's materials with expert report database; review and respond to e-mails from L. Fleischer re: Pisano materials; voice messages to Freyman and Swenson regarding Pisano materials and e-mail with attachments to L. Fleischer regarding Pisano materials. |
| 6/25/2007 | Roseman, Daniel | Paralegal | 7.30 | Final preparation re: Novell 30(b)(6) topic charts per T. Normand; update master exhibit list; update SCO contact list; communications with L. Johnson re same. |
| 6/26/2007 | Singer, Stuart H. | Partner | 2.00 | Conf call on pre-trial obligations and experts; call with expert witness; discuss motions in limine |
| 6/26/2007 | Normand, Edward | Partner | 8.80 | Attention to status and strategy and e-mails re same, take deposition of S. Greenblatt, SCO status call, review and revise draft letter to Novell regarding discovery issues, conference with M. Gonzalez re same, focus on various pretrial disclosures and required work (omnibus assignments) and send e-mail re same. |
| 6/26/2007 | Bach, Sashi | Associate | 6.60 | Conference call regarding expert work on response to Musika report; case team conference call regarding trial logistics; meet with Gary Pisano regarding deposition preparation; address document production issues. |
| 6/26/2007 | Gonzalez, Mauricio | Associate | 9.00 | Teleconf with K. Cropper re payment to C. Foley for O'Gara representation; attention to email re same issue.    Drafted portions of second discovery letter; verified facts for same, including by reviewing documents on Concordance and teleconfs with T. Strong and J. Silver.    Participated in SCO team conf call.    Reviewed documents for any responsive to interrogatories.    Reviewed documents, with J. Silver, for any additional hot docs. |

| | | | | |
|---|---|---|---|---|
| 6/26/2007 | O'Brien, Katherine | Paralegal | 7.00 | Review and responding to case related e-mails.  Updating contact information sheet. Per expert request, locating specific produced documents. Requesting trial estimates from vendors for possible trial use.  Organizing documents in trial exhibit database. |
| 6/26/2007 | Strong, Thomas | Paralegal | 8.10 | Research re Novell discovery requests, copyright transfer documents, and SCO royalty payment charts. |
| 6/26/2007 | Johnson, Laura | Paralegal | 8.50 | Trial preparations, in particularly drafting comparison chart re trial consultants; supervise and oversee tasks of paralegal team. |
| 6/26/2007 | Fleischer Louis, Lauren | Associate | 3.60 | deposition preparation of expert witness with S. Boruchow. |
| 6/26/2007 | Silver, Jeff | Summer Associate | 2.00 | Doc Review on Concordance |
| 6/26/2007 | Silver, Jeff | Summer Associate | 1.50 | Document Review on Concordance |
| 6/26/2007 | Pierrilus, Kathleen | Paralegal | 7.00 | Review case related emails; review expert reports research materials in experts' reports and resdearch materials in expert database |

| | | | | |
|---|---|---|---|---|
| 6/26/2007 | Roseman, Daniel | Paralegal | 8.00 | Update master exhibit list; update master storage file index; proofread letters per M. Gonzalez; update SCO contact list. |
| 6/27/2007 | Singer, Stuart H. | Partner | 1.00 | Review pre- trial deadline proposals |
| 6/27/2007 | Normand, Edward | Partner | 8.90 | Attention to status and strategy and e-mails re same, research and draft omnibus chart of pretrial assignments, draft and research letter to Novell re waiver of privilege, review and revise draft letter to Novell regarding discovery issues, conference with M. Gonzalez re same, attention to latest precedent on inducement of copyright infringement, focus on content of pretrial order and draft and send detailed e-mail re same. |
| 6/27/2007 | Bach, Sashi | Associate | 1.20 | Conference call with D. Padmanabhan and T. Cargill regarding expert work; conference call with D. Rasmussen and others regarding expert work. |
| 6/27/2007 | Gonzalez, Mauricio | Associate | 8.00 | Revised discovery letters per E. Normand's suggestions; conf with him re related issues; edited and proofread letters and reviewed attachments thereto; teleconf with S. Bach to confirm final facts; organized files of letters. Reviewed documents re representations made in letters; teleconfs and confs with D. Roseman and T. Strong re same.     Reviewed E. Normand's charts and summaries re pre-trial work. |
| 6/27/2007 | O'Brien, Katherine | Paralegal | 7.00 | Review and responding to case related e-mails.   Organizing documents in trial exhibit database. Writing memo re SCO specific brief filing instructions. Gathering and preparing documents for production. |
| 6/27/2007 | Strong, Thomas | Paralegal | 7.90 | Research and finalized letters responding to Novell discovery issues letters. |

| 6/27/2007 | Johnson, Laura | Paralegal | 8.50 | Draft pre-trial order; review draft of Normand pretrial date proposals; communications with K. O'Brien re trial exhibits organization logistics. |
| 6/27/2007 | Decker, Ashanti | Summer Associate | 2.70 | Begin research on whether expert witnesses can rely on hearsay in testimony about contract negotiations and intent for S. Boruchow |
| 6/27/2007 | Silver, Jeff | Summer Associate | 2.00 | Research on scope of attorney client privilege |
| 6/27/2007 | Boies IV, David | Administrative Staff | 3.50 | Coding documents in Concordance Trial Exhibit Database. |
| 6/27/2007 | Pierrilus, Kathleen | Paralegal | 5.00 | Review case related emails; SCO concordance training; review letters from Normand to Melaugh; review expert reports; review and research expert materials in expert database |
| 6/27/2007 | Roseman, Daniel | Paralegal | 8.50 | Cite-check, review, and finalize letters per M. Gonzalez; update master storage file index. |
| 6/28/2007 | Singer, Stuart H. | Partner | 1.50 | Review draft expert reports |

| | | | | |
|---|---|---|---|---|
| 6/28/2007 | Normand, Edward | Partner | 9.10 | Attention to status and strategy and e-mails re same, research and draft omnibus chart of pretrial assignments, draft and research letter to Novell re waiver of privilege, research issue of identifying fact witnesses during discovery. |
| 6/28/2007 | Bach, Sashi | Associate | 3.40 | Oversee outside counsel document production; oversee expert work. |
| 6/28/2007 | Gonzalez, Mauricio | Associate | 6.00 | Confs with J. Silver re status of document reviews.  Reviewed tag of documents he has found to date.    Analyzed APA provision to respond to S. Bach's question for expert work.   Analyzed Rule 26 re supplementation of interrogatory responses; conf with M. Schulman re same.    Reviewed documents in search for evidence in support of our claims, for supplementing responses to interrogatories. |
| 6/28/2007 | O'Brien, Katherine | Paralegal | 4.00 | Preparing documents and collected emails for possible production. Coding production documents. |
| 6/28/2007 | Catania, James | Paralegal | 0.30 | Filed correspondence. Arranged for boxes of documents to be sent to off-site storage. |
| 6/28/2007 | Strong, Thomas | Paralegal | 9.20 | Research and finalized letter to Novell re waiver of privilege. |
| 6/28/2007 | Johnson, Laura | Paralegal | 10.70 | Finalize memorandum to T. Normand re Novell trial consultant options; assist in document review re trial exhibits per J. Cyrulnik. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 6/28/2007 | Silver, Jeff | Summer Associate | 4.00 | Memo to Ted on Attorney-Client Privilege |
| 6/28/2007 | Silver, Jeff | Summer Associate | 1.00 | Doc Review on Concordance (letters from Novell to licensees) |
| 6/28/2007 | Boies IV, David | Administrative Staff | 6.30 | Coding documents in Concordance Trial Exhibit Database. |
| 6/28/2007 | Pierrilus, Kathleen | Paralegal | 6.00 | Review and respond to case related emails; research fed ex and dhl services for Pisano materials; SCO concordance training; review letter from Normand to Brakebill regarding waiver of privilege; review expert reports; review and research expert materials in expert database |
| 6/28/2007 | Roseman, Daniel | Paralegal | 8.50 | Prepare binders for expert review per M. Gonzalez; update master storage file index; document review re: potential production. |
| 6/29/2007 | Singer, Stuart H. | Partner | 3.90 | Review trial support proposals; work on order of witnesses for Novell trial; review potential motions in limine |
| 6/29/2007 | Normand, Edward | Partner | 2.20 | Attention to status and strategy and e-mails re same, research and draft omnibus chart of pretrial assignments. |

| | | | |
|---|---|---|---|
| 6/29/2007 Bach, Sashi | Associate | 2.20 | Oversee and answer questions related to expert work; work on document production issues. |
| 6/29/2007 Gonzalez, Mauricio | Associate | 7.70 | Organized files.     Reviewed documents responsive to interrogatories; conf with T. Strong re exhibits to Rog responses. Drafted supplemental responses and objections to interrogatories. Reviewed responsive documents. |
| 6/29/2007 O'Brien, Katherine | Paralegal | 3.00 | Reviewing and responding to case related e-mails.  Reviewing expert reports in order to gather documents cited for database. Locating expert deposition and distributing to appropriate team members. |
| 6/29/2007 Catania, James | Paralegal | 0.20 | Filed correspondence. |
| 6/29/2007 Strong, Thomas | Paralegal | 7.80 | Research re supplemental responses to Novell interrogatories. |
| 6/29/2007 Johnson, Laura | Paralegal | 7.50 | Oversee trial exhibit review and database organization projects; organize and file IBM deposition files for storage. |
| 6/29/2007 Decker, Ashanti | Summer Associate | 3.20 | Research regarding Expert Testimony and Admissibility of hearsay |

| 6/29/2007 | Silver, Jeff | Summer Associate | 0.50 | Further doc review |

| | | | | |
|---|---|---|---|---|
| 6/29/2007 | Silver, Jeff | Summer Associate | 3.50 | letter to greenblatt counsel on objections |
| 6/29/2007 | Pierrilus, Kathleen | Paralegal | 0.50 | General administrative tasks |
| 6/30/2007 | Singer, Stuart H. | Partner | 2.50 | Continue pretrial preparation re witnesses and motions |
| 6/30/2007 | Normand, Edward | Partner | 3.50 | Attention to status and strategy and e-mails re same, research and draft omnibus chart of pretrial assignments, review subset of IBM hot documents toward 26(a)(3) disclosures. |
| 6/30/2007 | Decker, Ashanti | Summer Associate | 2.30 | Research regarding admissibility of hearsay in expert opinion |
| 7/1/2007 | Normand, Edward | Partner | 0.30 | Attention to e-mails re nature and scope of T. Cargill expert report. |
| 7/1/2007 | Bach, Sashi | Associate | 2.20 | Work on expert rebuttal reports; work on document production issues. |

| 7/2/2007 | Singer, Stuart H. | Partner | 2.50 | Pretrial work: experts and witness preparation |
| --- | --- | --- | --- | --- |
| 7/2/2007 | Bach, Sashi | Associate | 2.20 | Address and oversee production issues; work on expert issues. |
| 7/2/2007 | Gonzalez, Mauricio | Associate | 1.70 | Reviewed and analyzed J. Silver's early draft of letter re assertion of privilege during Greenblatt's deposition; confs with E. Normand and J. Silver re same.    Attention to email with K. Pierrilus and others re production of documents pursuant to our recent discovery letter. |
| 7/2/2007 | O'Brien, Katherine | Paralegal | 6.00 | Preparing production of IBM materials to Novell. Training new paralegal on all production procedures.  Updating and reorganizing database indices. |
| 7/2/2007 | Decker, Ashanti | Summer Associate | 6.20 | Research admissibility of hearsay in expert testimony and prepare memo for S. Boruchow |
| 7/2/2007 | Silver, Jeff | Summer Associate | 2.50 | Greenblatt attorney-client priv. letter |
| 7/2/2007 | Pierrilus, Kathleen | Paralegal | 5.50 | Assist with production of documents; SCO training and review and respond to case related e-mails. |

| 7/3/2007 | Singer, Stuart H. | Partner | 3.00 | Conf call on pretrial plans; discuss motions in limine; review trial logistics; review draft expert reports |
| 7/3/2007 | Normand, Edward | Partner | 7.50 | Attention to e-mails and strategy, including Gray v. Novell discovery responses, potential questions for Sun deposition (from experts), conference call re SuSE case, status conference call, T. Cargill report, new UnitedLinux documents, exchange of expert reports, Red Hat quarterly letter. |
| 7/3/2007 | Bach, Sashi | Associate | 8.50 | Case team call regarding multiple aspects of trial preparation and logistics; work on expert report; research and prepare memorandum on production of UnitedLinux documents. |
| 7/3/2007 | Gonzalez, Mauricio | Associate | 8.30 | Participated in long weekly SCO team call.    Searched for and provided documents in response to requests by S. Bach for work on expert reports.    Continued drafting supplemental responses and objections to Novell's interrogatories; identified and gathered responsive documents; attention to email and confs with T. Strong and D. Roseman re exhibits to supplement responses. |
| 7/3/2007 | O'Brien, Katherine | Paralegal | 6.50 | Conference call re: Trial preparations. Reviewing and responding to case related e-mails.  Coding review documents.  Updating COLO index page and database organization. Searching archived e-mail for UnitedLinux document production. |
| 7/3/2007 | Catania, James | Paralegal | 0.30 | Filed correspondence. Also calendared conference call for work group for Sashi. |
| 7/3/2007 | Strong, Thomas | Paralegal | 4.10 | Prepared supplemental responses to Novell interrogatories. |

| 7/3/2007 | Fleischer Louis, Lauren | Associate | 2.00 | Team call regarding trial preparation. |
| 7/3/2007 | Silver, Jeff | Summer Associate | 1.50 | Greenblatt letter |
| 7/3/2007 | Silver, Jeff | Summer Associate | 1.50 | memo on declaratory judgment and jury right |
| 7/3/2007 | Silver, Jeff | Summer Associate | 1.00 | Concordance search for "hot docs" |
| 7/3/2007 | Pierrilus, Kathleen | Paralegal | 5.00 | Review and respond to case related e-mails;SCO training; |
| 7/4/2007 | Singer, Stuart H. | Partner | 2.50 | Review and analyze expert reports |
| 7/4/2007 | Pierrilus, Kathleen | Paralegal | 1.30 | Review case related emails; telephone conference regarding trial issues; telephone conversation with Lara at Sage regarding trial telephone conference; |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 7/5/2007 | Singer, Stuart H. | Partner | 5.00 | Work on trial prep; review Musika report and conf call on same |
| 7/5/2007 | Normand, Edward | Partner | 1.00 | Attention to e-mails and strategy, including expert depositions schedule, UnitedLinux documents, latest Novell brief, conference call re status and same. |
| 7/5/2007 | Bach, Sashi | Associate | 10.90 | Review documents for production and privilege; prepare memoranda on United Linux production; prepare memoranda on SCO source production; research and work on privilege log issues; review Musika expert report; conference call on same; work on pretrial disclosure requirements. |
| 7/5/2007 | Dzurilla, William T. | Partner | 1.00 | Review rebuttal reports from Novell experts; review Novell response to evidentiary objections. |
| 7/5/2007 | Gonzalez, Mauricio | Associate | 11.40 | Finished draft of supplemental responses to second and third sets of Novell interrogatories; drafted supplemental responses to fourth set of interrogatories; verified facts for foregoing supplemental responses.     Participated in SCO call re Novell's expert rebuttal reports.    Responded to S. Bach's requests for information on expert and discovery issues. |
| 7/5/2007 | O'Brien, Katherine | Paralegal | 8.00 | Reviewing and responding to case related e-mails.  Receiving, reviewing and distributing Expert Rebuttal Materials. Coding e-mail and attachments in Concordance for attorney review. |
| 7/5/2007 | Catania, James | Paralegal | 0.40 | Printed out latest pleadings, filed correspondence, filed pleadings, created new binder volume, updated index. |

| 7/5/2007 | Strong, Thomas | Paralegal | 3.50 | Preparation re supplemental interrogatory responses. |
| 7/5/2007 | Fleischer Louis, Lauren | Associate | 2.50 | Read reply brief from Novell expert; participate in team call regarding expert reports. |
| 7/5/2007 | Panetta, Colette | Paralegal | 1.00 | Review of case materials. |
| 7/5/2007 | Silver, Jeff | Summer Associate | 3.00 | declaratory judgment and jury memo |
| 7/5/2007 | Roseman, Daniel | Paralegal | 7.00 | Copy DVDs of deposition transcripts per S. Singer; list all depositions taken in case per M. Gonzalez; research re: supplemental interrogatory discovery response. |
| 7/6/2007 | Singer, Stuart H. | Partner | 4.50 | Work on assessment of claims for board and trial prep work |
| 7/6/2007 | Normand, Edward | Partner | 11.10 | Attention to e-mails and strategy, including proposed pretrial schedule, expert depositions, Kim Jenkins, outside attorney production, UnitedLinux documents, IBM documents for D. Padmanabhan review, documents for SuSE call, meet and confer re 6/28/07 letter, supplemental responses to Novell interrogatories, new draft of G. Blepp statement, R. Frankenberg as witness, attention to memorandum on jury trial in context of declaratory judgment act. |

| | | | | |
|---|---|---|---|---|
| 7/6/2007 | Bach, Sashi | Associate | 3.90 | Work on outside attorney production, privilege review, and privilege log issue; work on analysis of Musika report. |
| 7/6/2007 | Gonzalez, Mauricio | Associate | 7.00 | Revised, edited, and verified facts for supplemental responses to Novell's interrogatories.    Reviewed and helped revised and edit J. Silver's draft letter to counsel re Greenblatt deposition. |
| 7/6/2007 | Catania, James | Paralegal | 0.20 | Filed correspondence. |
| 7/6/2007 | Strong, Thomas | Paralegal | 7.80 | Preparation of supplemental response to Novell interrogatories. |
| 7/6/2007 | Habig, Steven | Paralegal | 2.00 | Preparation and compilation of all documents relating to the Response to SCO's Opposition to Novell's Evidentiary Objections to SCO's Exhibits Submitted in Connection with Summary Judgment Motions and the Opposition Expert Report on Damages and ancillary exhibits by Terry L. Musika, for R. Silver's review. |
| 7/6/2007 | Panetta, Colette | Paralegal | 1.00 | Continued review of case materials. |
| 7/6/2007 | Pierrilus, Kathleen | Paralegal | 0.80 | Review all case related e-mails and review and revise production log. |

| 7/6/2007 | Roseman, Daniel | Paralegal | 1.50 | Prepare binder re: Novell response to SCO's opposition to Novell's evidentiary objections. |

| 7/7/2007 | Normand, Edward | Partner | 1.10 | Attention to e-mails and strategy, including new draft G. Blepp statement, meet and confer regarding Novell discovery letter, D. Filor and related commentary on privilege log issues. |
| 7/8/2007 | Normand, Edward | Partner | 0.60 | Attention to e-mails and strategy, including meet and confer issues re Novell letter and proposed supplement to Interrogatory No. 15. |
| 7/8/2007 | Bach, Sashi | Associate | 0.50 | Draft supplemental interrogatory 15 response; address privilege log issue. |
| 7/9/2007 | Singer, Stuart H. | Partner | 3.50 | Trial preparation; review witness testimony |
| 7/9/2007 | Normand, Edward | Partner | 11.30 | Attention to e-mails and strategy, including status call re SuSE, new draft G. Blepp statement, draft discovery letter, discrete legal research for J. Cyrulnik, proposed pretrial schedule, documents for SuSE call, chart of deposition citations in pleadings, expert deposition schedule, attention to new discovery letter from Novell. |
| 7/9/2007 | Bach, Sashi | Associate | 5.90 | Coordinate expert deposition schedule and preparation; work on outside attorney production, privilege review, and privilege log issue; case team conference call. |
| 7/9/2007 | Dzurilla, William T. | Partner | 1.00 | Review Novell letter re Gould. |

| 7/9/2007 | Gonzalez, Mauricio | Associate | 9.00 | Reviewed and revised latest draft of letter re assertion of privilege at Greenblatt deposition; conf with J. Silver re same; repeated the foregoing exercise with J. Silver again.    Reviewed documents for those responsive to Novell's interrogatories requests, for supplementary responses to those interrogatories. |
| 7/9/2007 | O'Brien, Katherine | Paralegal | 4.00 | Reviewing and responding to case related materials and emails. Preparing production of materials.  Preparing trial exhibit database. Researching privilege log issues. |
| 7/9/2007 | Fleischer Louis, Lauren | Associate | 0.50 | Call with J. Altman to coordinate proposed jury instructions. |
| 7/9/2007 | Silver, Jeff | Summer Associate | 4.00 | memo on frankenberg's "no litigation" clause |
| 7/9/2007 | Silver, Jeff | Summer Associate | 2.00 | greenblatt letter |
| 7/10/2007 | Singer, Stuart H. | Partner | 4.50 | Trial prep work; discussion re witnesses |
| 7/10/2007 | Normand, Edward | Partner | 9.50 | Attention to e-mails and strategy, including meeting with DOAR, status conference call, meet and confer re Novell discovery letter, stipulation and proposed order, status conference call, question of trial jury for Novell D.J. action, privilege log issues, D. Thompson prep, D. Padmanabhan review of potentially relevant IBM documents, B. Tamang meeting, supplemental responses to Novell interrogatories. |

| | | | | |
|---|---|---|---|---|
| 7/10/2007 | Bach, Sashi | Associate | 6.20 | Work on outside attorney production, privilege review, and privilege log issue; case team conference call; review IBM RFA responses. |
| 7/10/2007 | Gwynne, Peter A. | Associate | 9.50 | Researched and drafted memo re Frankenberg employee agreement, review memo from J. Silver re same. |
| 7/10/2007 | Gonzalez, Mauricio | Associate | 8.40 | Reviewed and revised latest draft of letter re assertion of privilege at Greenblatt deposition; conf with J. Silver re same; repeated the foregoing exercise with J. Silver again; analyzed case law on privilege issues; conf with D. Holloway re same.    Reviewed documents for those responsive to Novell's interrogatories requests, for supplementary responses to those interrogatories. Participated in meeting with potential trial consultant. Participated in SCO weekly conference call led by S. Singer. |
| 7/10/2007 | O'Brien, Katherine | Paralegal | 9.00 | Reviewing and responding to case related e-mails.  Researching privilege log complaints and issues.  Preparing trial exhibit list. |
| 7/10/2007 | Catania, James | Paralegal | 0.50 | Printed out latest pleadings and correspondence, filed in binders, updated index. Also, checked Fort Lauderdale calendar against master calendar sent via e-mail and made adjustments as needed. |
| 7/10/2007 | Johnson, Laura | Paralegal | 1.00 | Meeting with S. Allen (DOAR), E. Wolfe (DOAR), T. Normand and M. Gonzalez re trial consultation, etc. |
| 7/10/2007 | Fleischer Louis, Lauren | Associate | 0.50 | Participate in team call. |

| 7/10/2007 | Panetta, Colette | Paralegal | 0.50 | Team meeting; telephone conference with IT regarding document software access. |
| 7/10/2007 | Silver, Jeff | Summer Associate | 0.50 | frankenberg's contract clause discussion |
| 7/10/2007 | Silver, Jeff | Summer Associate | 3.00 | revisions and changes to greenblatt letter |
| 7/10/2007 | Pierrilus, Kathleen | Paralegal | 10.00 | Review and respond to case related e-mails; assist with privilege log project and assist SBB with Musika Exhibit 4 and 5 project. |
| 7/11/2007 | Singer, Stuart H. | Partner | 2.40 | Prepare for board meeting |
| 7/11/2007 | Normand, Edward | Partner | 9.70 | Attention to e-mails and strategy, including expert deposition schedule, supplemental interrogatory responses, B. Tamang, continued meet and confer issues, draft discovery letter, R. Frankenberg status, attention to memorandum re Daubert issues, Westlaw research, copyright-notice issue (D. Padmanabhan), request for extension on pretrial dates in IBM, documents from expert reports. |
| 7/11/2007 | Bach, Sashi | Associate | 10.90 | Oversee document production and research issues, including relevance of documents; review documents and research privilege issues related to Novell's challenges to SCO's privilege log. |

| 7/11/2007 | Dzurilla, William T. | Partner | 1.00 | Review order re revised schedule; review file. |
|-----------|---------------------|---------|------|-----------------------------------------------|
| 7/11/2007 | Gonzalez, Mauricio | Associate | 6.20 | Drafted supplemental responses to interrogatories; incorporated E. Normand's revisions; reviewed potentially responsive documents to sift out those unresponsive.    Finished drafting letter re Greenblatt deposition; reviewed case law for same; confs with J. Silver re same. |
| 7/11/2007 | O'Brien, Katherine | Paralegal | 10.00 | Reviewing and responding to case related e-mails.  Researching privilege log complaints and issues.  Preparing Novell privilege log for exchange. |
| 7/11/2007 | Catania, James | Paralegal | 0.30 | Printed out latest pleading and correspondence, filed in binders, updated pleading index. |
| 7/11/2007 | Johnson, Laura | Paralegal | 1.30 | Preparations re SCO's Supplemental Responses to Novell's First, SEcond, Third and Fourth Sets of Interrogatories. |
| 7/11/2007 | Silver, Jeff | Summer Associate | 6.00 | final edits and changes to greenblatt letter |
| 7/11/2007 | Pierrilus, Kathleen | Paralegal | 9.30 | Assist SBB with production of documents-privilege log project. |

| | | | | |
|---|---|---|---|---|
| 7/11/2007 | Roseman, Daniel | Paralegal | 1.00 | Locate DVDs of all deponents per L. Johnson. |
| 7/11/2007 | Bodewig, Christina | Summer Associate | 3.90 | Research jury instructions |
| 7/11/2007 | Bodewig, Christina | Summer Associate | 0.80 | Became familiarized with case background |
| 7/12/2007 | Normand, Edward | Partner | 8.50 | Attention to e-mails and strategy, including status call re urgent privilege log issues, B. Tamang, extension on pretrial dates in IBM, continued meet and confer and urgent privilege log issues, draft and distribute draft letter re S. Greenblatt, supplemental privilege log, further letter from D. Melaugh re discovery issues, research and groundwork on Sun deposition (re Marc Hamilton), SuSE counterclaim issues, correspondence with potential SCO source licensees, supplemental interrogatory responses. |
| 7/12/2007 | Bach, Sashi | Associate | 7.50 | Review documents and research privilege issues related to Novell's challenges to SCO's privilege log; work on expert rebuttal reports. |
| 7/12/2007 | Gonzalez, Mauricio | Associate | 12.50 | Finished drafting and revised and edited supplemental responses to interrogatories; teleconfs with S. Bach and D. Padbanbhan re expert reports cited in same; reviewed tagged documents to narrow list; categorized reviewed documents by interrogatory; confs with T. Strong re same; helped identify, format, and compile exhibits to supplemental responses.    Reviewed final draft of letter to Schissel re Greenblatt deposition.    Confs with E. Normand re Novell's privilege claims and response to our letter re standstill agreement. |
| 7/12/2007 | O'Brien, Katherine | Paralegal | 8.60 | Reviewing and responding to case related e-mails.  Researching privilege log complaints and issues.  Preparing Novell privilege log for exchange. |

| | | | | |
|---|---|---|---|---|
| 7/12/2007 | Catania, James | Paralegal | 0.30 | Distributed faxed letter received to work group via e-mail. Filed correspondence in binder. |
| 7/12/2007 | Strong, Thomas | Paralegal | 14.60 | Finalized and served supplemental interrogatory responses to Novell. |
| 7/12/2007 | Johnson, Laura | Paralegal | 6.90 | Preparations re SUN Deposition, i.e., research re Marc Hamilton, etc. |
| 7/12/2007 | Fleischer Louis, Lauren | Associate | 0.40 | Identify for T. Normand potential trial exhibit and discuss admissibility. |
| 7/12/2007 | Pierrilus, Kathleen | Paralegal | 14.00 | Review and respond to case related e-mails; finalize redaction privilege log project for production and prepare materials and send to Swenson re: additional documents considered by Novell's expert. |
| 7/12/2007 | Roseman, Daniel | Paralegal | 9.50 | Document coding for deposition exhibits; produce documents per review by M. Gonzalez; proofread interrogatories per M. Gonzalez and T. Strong. |
| 7/13/2007 | Singer, Stuart H. | Partner | 4.00 | Work on lit assessment for board of directors |

| 7/13/2007 | Normand, Edward | Partner | 8.90 | Attention to e-mails and strategy, including draft outline of Sun deposition questions, supplemental interrogatory responses, new SuSE materials, SuSE counterclaims, review and apply suggested Sun questions from experts, Project Monterey-related issues, remaining work to be done on privilege log, meet and confer issues, old Caldera documents. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 7/13/2007 | Bach, Sashi | Associate | 7.60 | Meet and confer call with Novell; review documents and research privilege issues related to Novell's challenges to SCO's privilege log; prepare and send correspondence to Novell regarding same. |
| 7/13/2007 | Gonzalez, Mauricio | Associate | 1.10 | Reviewed final responses to interrogatories and exhibits before service to Novell; conf with T. Strong re same; organized files. |
| 7/13/2007 | Gonzalez, Mauricio | Associate | 3.00 | Organized files; teleconf with B. Broderick re documents reflecting Novell license to intel and HP buyout.    Conf with L. Johnson re plan to identify and compile documents for Rule 26 pretrial disclosures.    Conf with D. Roseman re classifying documents on Novell priv log that Novell has said it will produce in their standstill letter of yesterday.    Analyzed Novell's April 20 responses to SCO discovery issues in our January 3 meet and confer letter; analyzed those issues with J. Silver. |
| 7/13/2007 | O'Brien, Katherine | Paralegal | 10.80 | Reviewing and responding to case related e-mails.  Researching privilege log complaints and issues.  Preparing Novell privilege log for exchange. |
| 7/13/2007 | Catania, James | Paralegal | 0.40 | Printed out latest correspondence, filed. Also printed latest pleading, filed in binder, updated index. Created new binder volume. |
| 7/13/2007 | Strong, Thomas | Paralegal | 6.90 | Research re GPL and Swartz report.  Reviewed Novell status letter. |
| 7/13/2007 | Johnson, Laura | Paralegal | 1.60 | Preparations re SUN Deposition, i.e., research re Marc Hamilton, etc. |

| | | | | |
|---|---|---|---|---|
| 7/13/2007 | Fleischer Louis, Lauren | Associate | 3.30 | Search for support to rebut expert report. |
| 7/13/2007 | Silver, Jeff | Summer Associate | 1.00 | review of Novell production for MAG |
| 7/13/2007 | Pierrilus, Kathleen | Paralegal | 12.00 | Review and respond to case related e-mails and assist SBB with Supplemental Privilege log project re: Melaugh documents needed. |
| 7/13/2007 | Roseman, Daniel | Paralegal | 8.50 | Document coding for deposition exhibits; locate, copy check and organize DVDs of all deponents. |
| 7/13/2007 | Bodewig, Christina | Summer Associate | 1.20 | Drafted memo re unfair competition |
| 7/13/2007 | Bodewig, Christina | Summer Associate | 5.10 | Research case law re unfair competition |
| 7/14/2007 | Singer, Stuart H. | Partner | 2.50 | Litigation assessment for board |

| | | | | |
|---|---|---|---|---|
| 7/14/2007 | O'Brien, Katherine | Paralegal | 6.00 | Preparing Novell privilege log for exchange. |
| 7/16/2007 | Singer, Stuart H. | Partner | 2.00 | Pre-trial prep work; discuss D Thompson testimony |
| 7/16/2007 | Normand, Edward | Partner | 11.20 | Attention to e-mails and strategy, including predecessor privilege, expert deposition schedule, old Caldera documents, R. Frankenberg non-cooperation agreement and case law re same, meet and confer correspondence, collection from outside attorney, stock jury instructions, scope of G. Pisano e-mail, D. Padmanabhan document issues, SCO's supplemental interrogatory responses, order granting IBM motion for extension, draft motion in opposition for extension of time by IBM. |
| 7/16/2007 | Cyrulnik, Jason C. | Associate | 7.70 | Reviewed deposition transcripts for 26(a)(3) witness list. |
| 7/16/2007 | Gonzalez, Mauricio | Associate | 8.70 | Responded to E. Normand's questions re our supplemental responses to interrogatories, for his response to question by Novell.    Teleconf with D. McBride and E. Normand re Sun deposition.    Conf with E. Normand re list and order of witnesses for trial.    Conf with L. Johnson and T. Strong re documents produced by Novell formerly withheld on the basis of the standstill agreement; conf with E. Normand re such documents; started review of those documents.    Attention to email with B. Broderick |
| 7/16/2007 | O'Brien, Katherine | Paralegal | 6.00 | Reviewing and responding to case related e-mails.  Researching privilege log complaints and issues.  Correcting and updating privilege log. |
| 7/16/2007 | Strong, Thomas | Paralegal | 4.40 | Reviewed incoming Novell production documents. |

| | | | | |
|---|---|---|---|---|
| 7/16/2007 | Johnson, Laura | Paralegal | 7.40 | Deposition Preparation re SUN deposition. |
| 7/16/2007 | Fleischer Louis, Lauren | Associate | 1.70 | Attention to jury instructions research; review Musika CV to identify prior testimony for review. |
| 7/16/2007 | Silver, Jeff | Summer Associate | 4.00 | research on adverse inference for not calling sabbath at trial |
| 7/16/2007 | Silver, Jeff | Summer Associate | 1.50 | gennaro dep. summary |
| 7/16/2007 | Pierrilus, Kathleen | Paralegal | 11.00 | Review and respond to case related e-mails and assist with supplemental privilege log project. |
| 7/16/2007 | Roseman, Daniel | Paralegal | 9.00 | Locate, copy, copy check DVDs of deposition transcripts; review disclosures in standstill agreement per M. Gonzalez. |
| 7/16/2007 | Bodewig, Christina | Summer Associate | 2.00 | Researched unfair competition, state and federal |

| 7/16/2007 | Bodewig, Christina | Summer Associate | 1.30 | Finalized memo re unfair competition |
|---|---|---|---|---|
| 7/17/2007 | Singer, Stuart H. | Partner | 5.00 | Prepare Litigation assessment for board meeting; conference call on strategy. |
| 7/17/2007 | Normand, Edward | Partner | 10.10 | Attention to e-mails and strategy, including memo re proposed order of witnesses in Novell, draft points to make with D. Thompson toward meeting with same, attention to memorandum re missing witness instruction in a civil case, status call, collection from outside attorneys, Gray v. Novell draft materials, draft thoughts on Novell settlement letter, responding to Melaugh on privilege issues. |
| 7/17/2007 | Bach, Sashi | Associate | 9.60 | Work on project related to Novell's request for further information on hundreds of privilege log entries; conference with S. Singer and T. Normand about upcoming presentation to SCO BOD; send T. Normand information and memos for Sun deposition. |
| 7/17/2007 | Cyrulnik, Jason C. | Associate | 10.30 | SCO call; legal research and prepared memorandum re missing witness adverse inferences. |
| 7/17/2007 | Calvin, Michael H. | Paralegal | 3.10 | Assist attorney with review of Expert witness Terry Musika. Execute Westlaw database searches and review cases.  Review and respond to case correspondence.  Meet with attorney to discuss strategy for locating pertinent materials. |
| 7/17/2007 | Catania, James | Paralegal | 0.20 | Received faxed letter, distributed to work group, filed in binder. |

| 7/17/2007 | Strong, Thomas | Paralegal | 8.20 | Sun 30(b)(6) deposition research and preparation. |
| 7/17/2007 | Johnson, Laura | Paralegal | 7.90 | Trial preparations re Rule 26a3 Disclosures; SUN 30b6 deposition preparations. |
| 7/17/2007 | Fleischer Louis, Lauren | Associate | 1.80 | Team call; review memorandum regarding damages issue; review and edit draft report of G. Pisano. |
| 7/17/2007 | Panetta, Colette | Paralegal | 6.00 | Training regarding case and software programs; retrieval of documents from database in preparation for deposition. |
| 7/17/2007 | Silver, Jeff | Summer Associate | 4.00 | further research on adverse inference question |
| 7/17/2007 | Pierrilus, Kathleen | Paralegal | 7.00 | Review and respond to case related e-mails; assist with supplemental privilege log project and and assist in locating Sun documents for deposition prep. |
| 7/17/2007 | Roseman, Daniel | Paralegal | 8.00 | Continue to locate, copy, copy check DVDs of deposition transcripts; document coding in deposition exhibits database; tag documents in summary judgment exhibits. |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 7/18/2007 | Singer, Stuart H. | Partner | 5.00 | Prepare for board presentation and Novell pretrial issues. |
| 7/18/2007 | Normand, Edward | Partner | 9.50 | Attention to e-mails and strategy, including D. Thompson trial prep with S. Singer & R. Tibbitts, G. Pisano rebuttal, follow-up with SCO on Sun, D. Boies training seminar on trial preparation, draft SCO counterclaim memorial in SuSE, S. Greenblatt follow-up, IBM pretrial stipulation, G. Blepp follow-up, D. Thompson trial preparation. |
| 7/18/2007 | Bach, Sashi | Associate | 8.70 | Research and address team question regarding Novell document production; work on project related to Novell's request for further information on hundreds of privilege log entries; work on issues related to G. Pisano report. |
| 7/18/2007 | Cyrulnik, Jason C. | Associate | 7.50 | Novell witness review for 26(a)(3) witness list. |
| 7/18/2007 | Calvin, Michael H. | Paralegal | 3.40 | Assist attorney with review of Expert witness Terry Musika. Execute Westlaw database searches and review cases. Review and respond to case correspondence. Review dockets on Pacer for relevant briefs or testimony. |
| 7/18/2007 | Gonzalez, Mauricio | Associate | 5.00 | Responded to discovery questions by L. Fleischer and S. Bach. Reviewed APR and related documents, SEC filings, 30(b)(6) testimony, and other documents to determine corporate history of Caldera entities, for resolution of issue whether certain documents are SCO privileged; teleconf with M. Olson re same; attention to email with S. Bach and E. Normand re same.    Confs with J. Silver re digest of Gennaro deposition.    Finished review of documents produced by Novell this week. |
| 7/18/2007 | Gonzalez, Mauricio | Associate | 1.50 | Out ill with flu. |

| | | | | |
|---|---|---|---|---|
| 7/18/2007 | O'Brien, Katherine | Paralegal | 9.00 | Reviewing and responding to case related e-mails.  Researching privilege log complaints and issues.  Correcting and updating privilege log for exchange. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 7/18/2007 | Strong, Thomas | Paralegal | 7.50 | Sun deposition preparation. Research re supplemental interrogatory response and production to Novell. |
| 7/18/2007 | Johnson, Laura | Paralegal | 8.00 | Various document requests and research re Novell APA negotiations per T. Normand; continue SUN deposition preparation. |
| 7/18/2007 | Fleischer Louis, Lauren | Associate | 2.90 | coordinate with expert regarding subpoena; search prior testimony of T. Musika; prepare J. Sheptow for expert related research; edit draft of G. Pisano. |
| 7/18/2007 | Panetta, Colette | Paralegal | 5.00 | Westlaw research of press and news articles regarding upcoming Sun Microsystems 30(b)(6) deposition. |
| 7/18/2007 | Silver, Jeff | Summer Associate | 1.00 | flagging of depositions for discussion of amendment 2 |
| 7/18/2007 | Silver, Jeff | Summer Associate | 3.00 | adverse inference memo editing |
| 7/18/2007 | Pierrilus, Kathleen | Paralegal | 10.00 | Review and respond to case related e-mails and assist with supplemental privilege log project. |

| | | | | |
|---|---|---|---|---|
| 7/18/2007 | Roseman, Daniel | Paralegal | 7.00 | Preparations re pretrial 26a3 disclosures; continue locate, organize, copy and copy check deposition DVDs. |
| 7/19/2007 | Singer, Stuart H. | Partner | 5.00 | Preparation for and attend SCO Board meeting. |
| 7/19/2007 | Normand, Edward | Partner | 9.10 | Attention to e-mails and strategy, including attending SCO Board meeting and conference with D. Boies and S. Singer re same and draft materials re same, T. Braham declaration and deponent list, Gray v. Novell filings, draft order of witnesses, materials considered by P. Moxley. |
| 7/19/2007 | Bach, Sashi | Associate | 7.50 | Work on issues related to G. Pisano report; work on project related to Novell's request for further information on hundreds of privilege log entries. |
| 7/19/2007 | Cyrulnik, Jason C. | Associate | 8.30 | Continued review for Rule 26(a)(3) exhibit list. |
| 7/19/2007 | Calvin, Michael H. | Paralegal | 2.60 | Assist attorney with review of Expert witness Terry Musika. Execute Westlaw database searches and review cases. Review and respond to case correspondence. Meet with attorney to discuss strategy for locating pertinent materials. Review docket sheets from Pacer systems for briefs or relevant testimony. |
| 7/19/2007 | Gonzalez, Mauricio | Associate | 8.00 | Reviewed documents on privilege log to determine whether they should be produced; continued analysis of APR and its amendments to determine relationship between Caldera entities; analyzed SEC filings by Caldera entities; researched incorporation of such entities; teleconf with Del Secretary of State office re dates of incorporation; teleconf with and attention to email with K. Pierrilus and S. Bach re documents on privilege log; drafted summary of findings of review of such documents.    Confs with J. Silver re deposition digests of Questar, Stowell, and Conner |

| | | | | |
|---|---|---|---|---|
| 7/19/2007 | O'Brien, Katherine | Paralegal | 8.00 | Reviewing and responding to case related e-mails.  Researching privilege log complaints and issues.  Correcting and updating privilege log. |
| 7/19/2007 | Sullivan, Michael | Paralegal | 0.50 | Assist in printing documents for T. Normand. |
| 7/19/2007 | Catania, James | Paralegal | 0.20 | Printed latest correspondence and attorney work product sent via e-mail, filed. |
| 7/19/2007 | Strong, Thomas | Paralegal | 9.20 | Sun deposition preparation and research re Novell production. |
| 7/19/2007 | Johnson, Laura | Paralegal | 11.00 | Research re WSGR contacts on Novell privilege log; gather documents re same; prepare documents re trial importance per M. Gonzalez; meet with M. Gonzalez re same; continue SUN 30b6 deposition preparations; manage and oversee projects of paralegal team re same. |
| 7/19/2007 | Fleischer Louis, Lauren | Associate | 3.00 | Assist consultant with issues regarding Pisano rebuttal report. |
| 7/19/2007 | Panetta, Colette | Paralegal | 2.00 | Continued Westlaw research of press articles in preparation for upcoming deposition. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 7/19/2007 | Panetta, Colette | Paralegal | 8.50 | Preparation for upcoming Sun Microsystems 30(b)(6) deposition. |
| 7/19/2007 | Silver, Jeff | Summer Associate | 6.00 | dep. summaries for questar 30b6 and blake sowell |
| 7/19/2007 | Pierrilus, Kathleen | Paralegal | 11.50 | Review and respond to case related e-mails and assist with supplemental privilege log project. |
| 7/19/2007 | Roseman, Daniel | Paralegal | 11.00 | Continue preparations re pretrial 26a3 disclosures; review documents listed in privilege log per M. Gonzalez. |
| 7/20/2007 | Singer, Stuart H. | Partner | 5.50 | Team meeting to go over trial prep and witnesses; review and discuss expert rebuttal reports. |
| 7/20/2007 | Normand, Edward | Partner | 9.50 | Attention to e-mails and strategy, including draft of Sun deposition questions and list of points to make in the deposition, SuSE issues, Novell pretrial disclosures, G. Pisano report, omnibus chart of pretrial assignments, new production of documents. |
| 7/20/2007 | Bach, Sashi | Associate | 11.20 | Address Novell request for additional time for expert depositions; prepare correspondence re same; work with G. Pisano on expert rebuttal report; serve G. Pisano report and associated documents; work on project related to Novell's request for further information on hundreds of privilege log entries; serve comprehensive charts responding to Novell's requests. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 7/20/2007 | Cyrulnik, Jason C. | Associate | 6.90 | Trial team meeting with Stuart Singer and Ted Normand. |
| 7/20/2007 | Calvin, Michael H. | Paralegal | 5.40 | Assist attorney with review of Expert witness Terry Musika. Execute Westlaw database searches and review cases. Review and respond to case correspondence. Meet with attorney to discuss strategy for locating pertinent materials. Review docket sheets from Pacer systems for briefs or relevant testimony. |
| 7/20/2007 | Gonzalez, Mauricio | Associate | 8.20 | Teleconf with K. Pierrilus re documents on privilege log challenged by Novell.    Reviewed non-party JP Morgan docs to see if they need to be produced; teleconf and attention to email with S. Bach re same.    Confs with T. Strong and D. Holloway re Novell's letter challenging documents and witnesses identified in our supplemental responses to interrogatories.    Confs with E. Normand re corporate history of SCO and Keller declaration, to prepare response to Novell's privilege-waiver arguments; re-reviewed Caldera Systems docs that are privileged and that we will |
| 7/20/2007 | Catania, James | Paralegal | 0.20 | Distributed fax to work group. |
| 7/20/2007 | Strong, Thomas | Paralegal | 6.20 | Sun deposition prep. |
| 7/20/2007 | Johnson, Laura | Paralegal | 9.30 | Research and final preparations re SUN 30b6 and Marc Hamilton. |
| 7/20/2007 | Fleischer Louis, Lauren | Associate | 2.60 | Participate in conference call regarding trial witnesses; assist in expert rebuttal report. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 7/20/2007 | Panetta, Colette | Paralegal | 7.00 | Continued preparation for upcoming 30(b)(6) deposition. |
| 7/20/2007 | Silver, Jeff | Summer Associate | 5.00 | edits to sowell dep. summary, greenblatt dep. summary |
| 7/20/2007 | Pierrilus, Kathleen | Paralegal | 11.70 | Review and respond to case related e-mails; finalize and serve supplemental privilege log list; assist with serving Pisano's rebuttal report and update database with materials for each expert (for trial). |
| 7/20/2007 | Roseman, Daniel | Paralegal | 8.00 | Continue preparations re pretrial 26a3 disclosures; prepare deposition preparation materials for SUN 30(b)(6) deposition; prepare memorandum re new witnesses referenced in deposition transcripts per T. Normand. |
| 7/21/2007 | Singer, Stuart H. | Partner | 3.00 | Trial preparation; review deposition testimony. |
| 7/21/2007 | Normand, Edward | Partner | 3.50 | Attention to e-mails and strategy, including review of collected Sun materials. |
| 7/21/2007 | Gonzalez, Mauricio | Associate | 4.00 | Reviewed, organized, and filed documents and files for case. |

| | | | | |
|---|---|---|---|---|
| 7/22/2007 | Singer, Stuart H. | Partner | 1.50 | Review rebuttal report for Botosan |
| 7/22/2007 | Normand, Edward | Partner | 12.50 | Attention to e-mails and strategy, including New York to California for Sun deposition and preparation re same, including draft of Sun deposition questions and list of points to make in deposition. |
| 7/22/2007 | Johnson, Laura | Paralegal | 13.50 | Travel from NY to CA for SUN 30b6 deposition; preparations re same per T. Normand. |
| 7/22/2007 | Pierrilus, Kathleen | Paralegal | 8.00 | Update expert database with expert materials for trial |
| 7/23/2007 | Normand, Edward | Partner | 6.50 | Attention to e-mails and strategy, including Sun deposition and conference re same, attend Sun deposition, expert deposition schedule. |
| 7/23/2007 | Bach, Sashi | Associate | 12.90 | Novell -- Address privilege log issue and request for text searchable logs; work with C. Botosan on rebuttal report; conference call with C. Sontag and M. Olson regarding expert questions; coordinate service of rebuttal report and preparation of for expert depositions. |
| 7/23/2007 | Gwynne, Peter A. | Associate | 3.00 | Researched "Eyes Only" Sun Designation; calls with E. Normand and S. Boruchow re same. |

| | | | | |
|---|---|---|---|---|
| 7/23/2007 | Cyrulnik, Jason C. | Associate | 7.50 | 26(a)(3) document review; deposition review for identifying witnesses for Novell trial. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 7/23/2007 | Dzurilla, William T. | Partner | 1.00 | Review Pisano rebuttal report. |
| 7/23/2007 | Gonzalez, Mauricio | Associate | 10.50 | Drafted letter to Melaugh re SCO discovery issues; verified facts for same, including by checking prior correspondence, the responses and objections to the requests and interrogatories, the court's order re motion to stay.    Teleconfs with J. Maciaszek, and attention to email with him, re favorable document inadvertently marked privilege by SCO; attention to email with K. Pierrilus, S. Bach, T. Strong, and D. Roseman re location and production of doc.    Teleconf with J. Maciaszek re his participation in discussions over Amendment No. 2 or the IBM |
| 7/23/2007 | O'Brien, Katherine | Paralegal | 6.50 | Reviewing and responding to case related e-mails.  Researching privilege log complaints and issues.  Correcting and updating privilege log.  Locating production documents for attorney. |
| 7/23/2007 | Johnson, Laura | Paralegal | 7.50 | last minute preparations re SUN 30b6 deposition; attend SUN 30b6 deposition. |
| 7/23/2007 | Fleischer Louis, Lauren | Associate | 6.30 | Participate in call with expert, witnesses; assist with expert report; attention to Pisano subpoena. |
| 7/23/2007 | Panetta, Colette | Paralegal | 5.00 | Research regarding F.R.C.P. 30(e) and case decisions and Court discretion regarding same. |
| 7/23/2007 | Silver, Jeff | Summer Associate | 5.00 | summary of mohan dep. |

| | | | | |
|---|---|---|---|---|
| 7/23/2007 | Pierrilus, Kathleen | Paralegal | 8.00 | Review case related e-mails; review JP morgan documents for production and update expert database with expert materials for trial |
| 7/23/2007 | Roseman, Daniel | Paralegal | 1.00 | Research re privilege log per M. Gonzalez. |
| 7/24/2007 | Singer, Stuart H. | Partner | 1.50 | Final issues re Botosan rebuttal report; discuss expert depo issues. |
| 7/24/2007 | Normand, Edward | Partner | 8.50 | Attention to e-mails and strategy, including read M. Danaher deposition transcript toward summary of whether to list as trial witness, California to New York back from Sun deposition. |
| 7/24/2007 | Dzurilla, William T. | Partner | 1.00 | Review C. Botosan rebuttal; review production letter and other documents. |
| 7/24/2007 | Gonzalez, Mauricio | Associate | 1.00 | Attention to email with K. Pierrilus and others re document we may have to produce to Novell.     Teleconf with T. Strong re compiling and sending documents re the IBM buyout to J. Maciaszek. Attention to email with J. Silver re status and progress of his work digesting depositions. |
| 7/24/2007 | O'Brien, Katherine | Paralegal | 5.00 | Reviewing and responding to case related e-mail. Updating and locating privilege documents for privilege log. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 7/24/2007 | Strong, Thomas | Paralegal | 3.50 | Preparation of supplemental interrogatory responses. |
| 7/24/2007 | Strong, Thomas | Paralegal | 4.30 | Served Botosan rebuttal report.  Reconciled SCO and Novell privileged docs with production. |
| 7/24/2007 | Johnson, Laura | Paralegal | 12.50 | Travel from CA to NY re SUN 30b6 deposition. |
| 7/24/2007 | Fleischer Louis, Lauren | Associate | 7.00 | Assist with production of Botosan rebuttal report; coordinate with Pisano for response to subpoena. |
| 7/24/2007 | Panetta, Colette | Paralegal | 5.00 | Westlaw case law research regarding procedures for incorporation of changes made on an errata. |
| 7/24/2007 | Silver, Jeff | Summer Associate | 4.00 | levine dep. summary |
| 7/24/2007 | Pierrilus, Kathleen | Paralegal | 9.20 | Review and respond to case related e-mails; Assist L. Fleischer with Botosan rebuttal report and prepare Pisano subpoena documents to send to Melaugh. |

| 7/24/2007 | Roseman, Daniel | Paralegal | 0.50 | Trial preparation re deposition DVD tracking. |

| 7/25/2007 | Singer, Stuart H. | Partner | 1.50 | Work on Botosoan rebuttal report |

| 7/25/2007 | Normand, Edward | Partner | 10.50 | Attention to e-mails and strategy, including memo re proposed order of trial witnesses in Novell, summary of M. Danaher deposition transcript and linked memo re whether to list as trial witness, omnibus memo of pretrial assignments (Novell only), review of potential 26(a)(3) documents in Novell, attention to meet-and-confer correspondence, G. Pisano and C. Botosan deposition. |

| 7/25/2007 | Bach, Sashi | Associate | 10.20 | Prepare for deposition of G. Pisano; develop mock cross and review documents relied on; coordinate expert depositions with D. Melaugh; coordinate responses to expert subpoenas; research issue regarding extra time to take expert depositions, and draft correspondence on same. |

| 7/25/2007 | Cyrulnik, Jason C. | Associate | 7.80 | 26(a)(3) document review ; deposition review for identifying witnesses for Novell trial. |

| 7/25/2007 | Gonzalez, Mauricio | Associate | 8.00 | Attention to email with S. Bach and others re production of documents produced by JP Morgan; teleconf with T. Strong re same; teleconf with K. Pierrilus re documents to produce from JP Morgan production; identified such documents.   Team conf re documents to be identified in Rule 26 disclosures; follow up confs with J. Cyrulnik and L. Johnson re combining document databases and removing duplicates; formulated searches for documents. Finished drafting and revised letter to MeLaugh re SCO discovery issues.   Searched for L.T. Sullivan, potential witness; attention to |

| 7/25/2007 | O'Brien, Katherine | Paralegal | 6.00 | Reviewing and responding to case related e-mails. Researching privilege log complaints and issues. Correcting and updating privilege log. Locating production documents for attorney. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 7/25/2007 | Strong, Thomas | Paralegal | 10.30 | Research and document review re trial exhibits. Production to Novell. Formatted memorandum on witness testimony. |
| 7/25/2007 | Panetta, Colette | Paralegal | 7.00 | Continued preparation for upcoming trial and research regarding errata procedures. |
| 7/25/2007 | Silver, Jeff | Summer Associate | 5.00 | madsen dep. summary |
| 7/25/2007 | Pierrilus, Kathleen | Paralegal | 10.20 | Review and respond to case related e-mails; assist SBB with Pisano deposition prep and assist with the production of JP Morgan documents |
| 7/25/2007 | Roseman, Daniel | Paralegal | 0.50 | Proofread and cite check letter per M. Gonzalez. |
| 7/26/2007 | Singer, Stuart H. | Partner | 0.50 | Scheduling issues re expert discovery |
| 7/26/2007 | Normand, Edward | Partner | 10.80 | Attention to e-mails and strategy, including memo re proposed order of trial witnesses in Novell, research previous (WTC) trial materials toward proposed format of direct examination, review of potential 26(a)(3) documents in Novell, Novell-only chart of pretrial assignments, G. Blepp updates, M. O'Gara update. |

| | | | | |
|---|---|---|---|---|
| 7/26/2007 | Bach, Sashi | Associate | 14.60 | Meet with G. Pisano and L. Swensen to prepare for deposition of G. Pisano. |
| 7/26/2007 | Cyrulnik, Jason C. | Associate | 10.00 | Met with Ted Normand and Mauricio Gonzalez to designate hot docs for Rule 26(a)(3) disclosures. |
| 7/26/2007 | Dzurilla, William T. | Partner | 1.00 | Review file. |
| 7/26/2007 | Gonzalez, Mauricio | Associate | 12.50 | Attention to email with J. Sullivan and B. Broderick re J. T. Sullivan, a potential witness; teleconf with B. Broderick re same. Attention to email with M. O'Gara re her availability for trial; confs with E. Normand re same.     Conf with E. Normand, J. Cyrulnik, and L. Johnson re structure of review of documents to select Rule 26 documents.  Reviewed documents for that purpose with E. Normand and J. Cyrulnik.     Reviewed E. Normand's memos re proposed witnesses and chart of pre-trial assignments.  Analyzed documents in interesting document tag to cut down size |
| 7/26/2007 | O'Brien, Katherine | Paralegal | 8.00 | Reviewing and responding to case related e-mails. Researching privilege log complaints and issues. Correcting and updating privilege log. Locating production documents for attorney. |
| 7/26/2007 | Strong, Thomas | Paralegal | 7.80 | Prepared Rule 26 disclosures.  Research and preparation of redaction log. |
| 7/26/2007 | Johnson, Laura | Paralegal | 9.20 | Continued preparations re 26a3 disclosures, specifically research re witness list and gathering documents for review re exhibit list; various document requests per M. Gonzalez re same. |

| | | | | |
|---|---|---|---|---|
| 7/26/2007 | Panetta, Colette | Paralegal | 5.00 | Continued research regarding errata procedures; preliminary preparation of memorandum regarding same; document searches and retrievals. |
| 7/26/2007 | Silver, Jeff | Summer Associate | 5.00 | broderick dep. summary |
| 7/26/2007 | Silver, Jeff | Summer Associate | 1.00 | initial research on deposition errata |
| 7/26/2007 | Pierrilus, Kathleen | Paralegal | 13.50 | Review and respond to case related e-mails; assist with expert trial exhibit project; review JP Morgan documents and assist SBB with Pisano deposition prep. |
| 7/26/2007 | Roseman, Daniel | Paralegal | 6.50 | Gather newly disclosed privileged documents per M. Gonzalez; continue trial preparation re deposition DVD tracking. |
| 7/27/2007 | Normand, Edward | Partner | 9.80 | Attention to e-mails and strategy, including detailed memo (e-mail) re appropriate format for direct examination, review of potential 26(a)(3) documents in Novell, response to Novell meet-and-confer correspondence. |
| 7/27/2007 | Bach, Sashi | Associate | 14.20 | Meet with G. Pisano and L. Swensen; defend deposition G. Pisano. |

| | | | | |
|---|---|---|---|---|
| 7/27/2007 | Cyrulnik, Jason C. | Associate | 7.40 | Met with Ted Normand and Mauricio Gonzalez to designate hot docs for Rule 26(a)(3) disclosures. |

| | | | | |
|---|---|---|---|---|
| 7/27/2007 | Gonzalez, Mauricio | Associate | 3.40 | Analyzed interesting Novell documents to identify those we may want to use in Rule 26(a)(3) disclosure. |
| 7/27/2007 | Gonzalez, Mauricio | Associate | 9.20 | Continued analysis of potential trial exhibits to cut down pool; reviewed my reduced tag with E. Normand and J. Cyrulnik; reviewed deposition exhibits with same attorneys; confs with L. Johnson re review of remaining documents next week.     Conf with E. Normand re letter to MeLaugh re SCO discovery issues; expanded letter and revised it slightly pursuant to his comments. |
| 7/27/2007 | O'Brien, Katherine | Paralegal | 7.00 | Reviewing and responding to case related e-mails. Researching privilege log complaints and issues. Correcting and updating privilege log. Updating redaction log. |
| 7/27/2007 | Strong, Thomas | Paralegal | 9.10 | Reviewed supplemental interrogatory documents.  Prepared for Rule 26 disclosures. |
| 7/27/2007 | Johnson, Laura | Paralegal | 8.50 | Preparations re 26a3 disclosures, specifically document review and coding re exhibit list; manage and oversee various projects by paralegal team re same. |
| 7/27/2007 | Silver, Jeff | Summer Associate | 2.00 | broderick dep. summary |
| 7/27/2007 | Silver, Jeff | Summer Associate | 5.50 | deposition errata memo |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 7/27/2007 | Pierrilus, Kathleen | Paralegal | 9.70 | Review and respond to case related e-mails; assist SBB with Pisano's deposition and finalize JP Morgan documents for production. |
| 7/27/2007 | Roseman, Daniel | Paralegal | 7.70 | Continue trial preparation re deposition DVD tracking and 26a3 pretrial disclosures. |
| 7/28/2007 | Normand, Edward | Partner | 7.50 | Attention to e-mails and strategy, including review of potential 26(a)(3) documents in Novell, review proposed Rule 26(a)(3) documents and summarize and designate deposition testimony re same. |
| 7/28/2007 | Bach, Sashi | Associate | 7.50 | Meet with G. Pisano and L. Swensen; defend deposition G. Pisano. |
| 7/28/2007 | Gonzalez, Mauricio | Associate | 2.00 | Responded to E. Normand's email questions re interrogatory responses and trial exhibits.    Revised letter to MeLaugh re SCO's discovery issues.    Organized files. |
| 7/29/2007 | Normand, Edward | Partner | 3.50 | Attention to e-mails and strategy, including review of potential 26(a)(3) documents in Novell, review proposed Rule 26(a)(3) documents and summarize and designate deposition testimony re same. |
| 7/29/2007 | Bach, Sashi | Associate | 1.80 | Discuss G. Pisano deposition with team; review and respond to case team correspondence. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 7/30/2007 | Singer, Stuart H. | Partner | 4.00 | Pretrial prep; review witness assignments |
| 7/30/2007 | Normand, Edward | Partner | 10.20 | Attention to e-mails and strategy, including memo re proposed order of trial witnesses in Novell, attention to memorandum re errata procedure, review proposed Rule 26(a)(3) documents and summarize and designate deposition testimony re same. |
| 7/30/2007 | Bach, Sashi | Associate | 5.50 | Begin work on controverted facts for pretrial memo; prepare for Musika deposition; coordinate expert depositions with D. Melaugh; address and research complex issue with redaction logs; code privilege entries for redacted documents;work on responses to multiple expert subpoenas. |
| 7/30/2007 | Cyrulnik, Jason C. | Associate | 7.10 | Met with Ted Normand and Mauricio Gonzalez to designate hot docs for Rule 26(a)(3). |
| 7/30/2007 | Gonzalez, Mauricio | Associate | 9.00 | Reviewed and analyzed newly-searched documents with E. Normand and J. Cyrulnik for inclusion in Rule 26(a)(3) disclosures; reviewed letters between SCO and Novell for same purpose; confs with L. Johnson re status of project and next steps.      Finalized revisions of letter to Melaugh re SCO discovery issues. Coordinated with K. Pierrilus and S. Bach for production of J.P. Morgan documents. |
| 7/30/2007 | O'Brien, Katherine | Paralegal | 7.00 | Reviewing and responding to case related e-mails. Researching privilege log complaints and issues. Correcting and updating privilege log. Locating production documents for attorney. |
| 7/30/2007 | Strong, Thomas | Paralegal | 9.70 | Prepared for pretrial disclosures. |

| | | | | |
|---|---|---|---|---|
| 7/30/2007 | Johnson, Laura | Paralegal | 7.00 | Continued preparations re 26a3 disclosures, specifically gathering documents for exhibit list, work re uncontroverted facts section per T. Normand, work re contested facts section per S. Boruchow; various document requests re same. |
| 7/30/2007 | Fleischer Louis, Lauren | Associate | 2.40 | Review prior proceedings in which Musika participated. |
| 7/30/2007 | Panetta, Colette | Paralegal | 2.00 | Finalization and submission of legal memorandum regarding errata issue. |
| 7/30/2007 | Pierrilus, Kathleen | Paralegal | 9.50 | Review and respond to case related e-mails; send out JP Morgan production and assist SBB with facts contested project. |
| 7/30/2007 | Roseman, Daniel | Paralegal | 8.00 | Gather and prepare documents re pretrial review per M. Gonzalez, T. Normand and J. Cyrulnik; proofread letter per M. Gonzalez. |
| 7/31/2007 | Singer, Stuart H. | Partner | 2.50 | Conf call on pretrial work and continued work on various pretrial issues re witnesses |
| 7/31/2007 | Normand, Edward | Partner | 10.50 | Attention to e-mails and strategy, including New York to California for preparation of G. Davis and defense of deposition, status conference call, review proposed Rule 26(a)(3) documents and summarize and designate deposition testimony re same, attention to Musika deposition. |

| | | | | |
|---|---|---|---|---|
| 7/31/2007 | Bach, Sashi | Associate | 10.30 | Review Musika supplemental report and send brief memo to team; review documents cited by experts and select documents for trial exhibit list; address issue with A. Nagle docs with B. D'Zurilla; research and respond to D. Melaugh query regarding third party production; work on responses to multiple expert subpoenas; address and research complex issue with redaction logs; code privilege entries for redacted documents; research history of Novell's assertion of joint interest privilege with IBM; begin work on controverted facts for pretrial memo. |
| 7/31/2007 | Gwynne, Peter A. | Associate | 2.30 | Multiple e-mails with S. Boruchow re 3-14 letter and third party production. |
| 7/31/2007 | Cyrulnik, Jason C. | Associate | 9.00 | Met with Ted Normand and Mauricio Gonzalez to designate hot docs for Rule 26(a)(3) disclosures. |
| 7/31/2007 | Gonzalez, Mauricio | Associate | 12.00 | Participated in SCO weekly conf call led by S. Singer.    Reviewed and analyzed SJ exhibits with E. Normand and/or J. Cyrulnik for inclusion in Rule 26(a)(3) disclosures; reviewed documents produced recently by Novell, for same use; reviewed documents un-reviewed for technical reasons; numerous confs with L. Johnson, T. Strong, and D. Roseman re same work.    Reviewed deposition testimony of various witnesses to determine their knowledge re Amendment No. 2.    Searched for and analyzed documents re D. Thompson and J. Sullivan re IBM buyout |
| 7/31/2007 | O'Brien, Katherine | Paralegal | 5.00 | Reading and responding to case related e-mail.  Updating privilege log and locating privileged documents. |
| 7/31/2007 | Catania, James | Paralegal | 0.50 | Filed correspondence. Checked local calendar against master. |
| 7/31/2007 | Strong, Thomas | Paralegal | 12.50 | Researched subpoenas.  Prepared for pretrial disclosures. |

| | | | | |
|---|---|---|---|---|
| 7/31/2007 | Johnson, Laura | Paralegal | 13.50 | Research re Novell/IBM communications and privilege re same per T. Normand; continued preparations re 26a3 disclosures, specifically expert documents review for exhibit list; organization re same; delegate and oversee various projects by paralegal team re same; prepare, finalize and serve Davis Response to Novell Subpoena Duces Tecum; prepare, finalize and serve Musika Subpoena. |
| 7/31/2007 | Fleischer Louis, Lauren | Associate | 4.00 | Draft subpoena for Musika; coordinate service; participate in team call. |
| 7/31/2007 | Panetta, Colette | Paralegal | 12.00 | Continued preparation for 26a3 Pre-Trial Disclosures deadline. |
| 7/31/2007 | Silver, Jeff | Summer Associate | 2.00 | concordance searches for amendment 2 and potential "intellectual assets" hits |
| 7/31/2007 | Pierrilus, Kathleen | Paralegal | 10.00 | Review and respond to case related e-mails; research expert materials for trial and prepare facts contested for SBB |
| 7/31/2007 | Roseman, Daniel | Paralegal | 12.00 | Pretrial preparation re 26(a)(3) disclosures; research re expert documents. |
| 8/1/2007 | Normand, Edward | Partner | 12.60 | Attention to status and strategy and e-mails re same, including G. Davis deposition prep, proposed order of witnesses, confs. co-counsel re same. |

| | | | | |
|---|---|---|---|---|
| 8/1/2007 | Bach, Sashi | Associate | 12.30 | Call witnesses regarding testifying at trial; summarize status of each witness for case team; work out logistics of exhibit list exchange with D. Melaugh; work on exhibit list; work on contested facts for pretrial order; review and analyze T. Musika supplemental report; address issue with JP Morgan production. |
| 8/1/2007 | Cyrulnik, Jason C. | Associate | 5.60 | Prepared Rule 26(a)(3) disclosures of prospective trial exhibits. |
| 8/1/2007 | Gonzalez, Mauricio | Associate | 8.50 | Reviewed and analyzed documents for inclusion in Rule 26(a)(3) disclosures; sought to confirm whether certain documents are included in the database of documents to be disclosed; attention to emails with L. John and E. Normand re deficiencies; contacted sources for witness contact information to be included in disclosures. |
| 8/1/2007 | Strong, Thomas | Paralegal | 15.20 | Prepared Rule 26 pretrial disclosures for Novell. |
| 8/1/2007 | Johnson, Laura | Paralegal | 11.50 | Final preparations re SCO's 26a3 Disclosures. |
| 8/1/2007 | Fleischer Louis, Lauren | Associate | 3.00 | Assist S. Boruchow with contested fact statement; review Musika supplemental report for potential motion to strike. |
| 8/1/2007 | Panetta, Colette | Paralegal | 12.00 | Continued preparation for 26(a)(3) disclosure production deadline. |

| 8/1/2007 | Silver, Jeff | Summer Associate | 4.00 | brief memo on evidence authentication |

| 8/1/2007 | Pierrilus, Kathleen | Paralegal | 10.70 | Review and respond to case related emails; research production dates of Novell's documents; assist with tagging documents for trial; telephone conference with S.Boruchow and L.Fleischer regarding Musika Supplemental documents and prepare facts contested on all summary judgment briefs. |
| 8/1/2007 | Roseman, Daniel | Paralegal | 12.50 | Code documents for 26(a)(3) disclosures; tag documents for 26(a)(3) disclosures; continue to locate and organize depositions DVDs. |
| 8/2/2007 | Singer, Stuart H. | Partner | 3.00 | Work on pretrial compliance issues |
| 8/2/2007 | Normand, Edward | Partner | 13.40 | Attention to status and strategy and e-mails re same, including G. Davis deposition, confs. co-counsel re same, conf. opposing counsel re same. |
| 8/2/2007 | Bach, Sashi | Associate | 12.90 | Work on trial logistics; work on witness list; work on contested facts. |
| 8/2/2007 | Cyrulnik, Jason C. | Associate | 9.00 | Prepared Rule 26(a)(3) disclosures of witnesses, prospective trial exhibits. |
| 8/2/2007 | Dzurilla, William T. | Partner | 1.50 | Review exhibit and witness lists; correspondence re: Botosan; review Sun depo |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 8/2/2007 | Gonzalez, Mauricio | Associate | 12.80 | Analyzed and selected documents for inclusion in Rule 26(a)(3) disclosures.  Assisted in locating witnesses contact information.  Analyzed Rule to determine if the information in our disclosure complied with Rule; attention to email with E. Normand re same.  Drafted Disclosure document.    Oversaw service and filing of document.    Reviewed Second Amended Complaint for purposes of writing "Nature of Claims" section of Pretrial Order. |
| 8/2/2007 | Catania, James | Paralegal | 0.30 | Filed correspondence. |
| 8/2/2007 | Strong, Thomas | Paralegal | 10.60 | Prepared and filed Rule 26 disclosures. |
| 8/2/2007 | Johnson, Laura | Paralegal | 11.20 | Final preparations re 26a3 Disclosures and service re same. |
| 8/2/2007 | Fleischer Louis, Lauren | Associate | 5.30 | Attention to team emails and evidentiary issues. Analyze new evidence cited in Musika Supplemental report. |
| 8/2/2007 | Habig, Steven | Paralegal | 2.00 | Preparation and compilation of deposition transcripts and related exhibits for deponents Guillett Gervaise Davis and Gary Pisano. |
| 8/2/2007 | Panetta, Colette | Paralegal | 10.00 | Continued preparation for filing of Rule 26(a)(3) Pre-Trial Disclosures. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 8/2/2007 | Silver, Jeff | Summer Associate | 5.00 | Trial Prep |
| 8/2/2007 | Silver, Jeff | Summer Associate | 5.00 | Trial Prep |
| 8/2/2007 | Pierrilus, Kathleen | Paralegal | 9.70 | Review and respond to case related e-mails; assist with tagging documents for trial; prepare facts contested on all summary judgment briefs;review and prepare expert documents in response to subpoena production and review documents cited for binder project |
| 8/2/2007 | Roseman, Daniel | Paralegal | 10.50 | Trial preparation re 26a3 disclosures. |
| 8/3/2007 | Singer, Stuart H. | Partner | 4.50 | Work on pretrial compliance; conf call to discuss witness lists; discuss  motions in limine |
| 8/3/2007 | Normand, Edward | Partner | 10.40 | Attention to status and strategy and e-mails re same, including status conference call re witness lists, California to New York, pretrial disclosures, draft e-mail to D. Melaugh. |
| 8/3/2007 | Bach, Sashi | Associate | 6.90 | Work on SCO disclosures; review and identify expert exhibits for disclosures; work on production and privilege log issues raised by Novell; work on statement of contested facts; research and correspond with D. Melaugh regarding work product issue with Baystar; prepare for expert depositions. |

| 8/3/2007 | Cyrulnik, Jason C. | Associate | 6.00 | Finalized Rule 26(a)(3) disclosures of witnesses, prospective trial exhibits. |
| 8/3/2007 | Dzurilla, William T. | Partner | 1.50 | Team call re: Novell witness list; review Novell list; correspondence re same; correspondence re: production letter |
| 8/3/2007 | Gonzalez, Mauricio | Associate | 9.50 | Reviewed and analyzed Novell's Rule 26(a)(3) Disclosures; teleconf with E. Normand and J. Cyrulnik re same; participated in SCO team teleconf led by S. Singer on same subject; organized files related to our Disclosures.    Drafted "Nature of Claims" section of Pretrial Order; revised and proofread same. |
| 8/3/2007 | Catania, James | Paralegal | 0.40 | Filed correspondence. |
| 8/3/2007 | Strong, Thomas | Paralegal | 3.20 | Prepared pretrial production to Novell. |
| 8/3/2007 | Johnson, Laura | Paralegal | 11.20 | Teleconf. with S. Singer, et al., re trial preparations; begin to gather Novell's exhibits disclosed in its 26a3 Disclosures per S. Singer review; work to resolve production errors re "SCOTR" documents (certain documents listed on SCO's 26a3 Disclosures); teleconf's. with H. Quatinetz (McBride Law), S. Boruchow and T. Normand re same; draft and send emails to D. Melaugh re same. |
| 8/3/2007 | Panetta, Colette | Paralegal | 8.00 | Gathering and organization of Defendant's Rule 26(a)(3) Disclosure exhibits. |

| 8/3/2007 | Pierrilus, Kathleen | Paralegal | 9.50 | Review and respond to case related e-mails; assist with redaction log project; review and load Novell materials for trial;and prepare materials considered for S.Boruchow binder project. |

| 8/3/2007 | Roseman, Daniel | Paralegal | 9.50 | Trial preparation re amended 26a3 disclosures. |

| 8/4/2007 | Singer, Stuart H. | Partner | 1.50 | Work on settlement demand |

| 8/4/2007 | Normand, Edward | Partner | 6.60 | Attention to status and strategy and e-mails re same, including pretrial order work (nature of SCO's claims), draft settlement letter, revise nature of SCO's claims, attention to order of witnesses and Novell discovery letters and other accumulated material. |

| 8/4/2007 | Gonzalez, Mauricio | Associate | 0.50 | Monitored email and responded to requests for information from E. Normand. |

| 8/4/2007 | Johnson, Laura | Paralegal | 6.00 | Continue work to resolve production errors re "SCOTR" documents; draft and finalize letter to D. Melaugh re same. |

| 8/5/2007 | Singer, Stuart H. | Partner | 0.50 | Revise draft settlement demand |

| | | | | |
|---|---|---|---|---|
| 8/5/2007 | Normand, Edward | Partner | 5.70 | Attention to status and strategy and e-mails re same, including Rule 26(a)(3) disclosures documents and draft settlement letter. |
| 8/5/2007 | Gonzalez, Mauricio | Associate | 0.50 | Monitored email and reviewed attachments; responded to requests for information. |
| 8/5/2007 | Johnson, Laura | Paralegal | 8.50 | Continue to gather Novell's exhibits disclosed in its 26a3 Disclosures per S. Singer review. |
| 8/5/2007 | Fleischer Louis, Lauren | Associate | 3.30 | Review summary judgment pleadings for contested facts. |
| 8/5/2007 | Panetta, Colette | Paralegal | 5.40 | Continued organization of Defendant's Rule 26(a)(3) Disclosure exhibits. |
| 8/5/2007 | Roseman, Daniel | Paralegal | 5.50 | Trial preparation re amended 26a3 disclosures. |
| 8/6/2007 | Normand, Edward | Partner | 12.20 | Attention to status and strategy and e-mails re same, including SCO's Amended Rule 26 pretrial disclosures, draft pretrial order (draft uncontested facts), status conference call with S. Singer, flagging documents for D. Melaugh, proposed order of witnesses, draft settlement letter, SCO's discovery responses, breach of the TLA. |

| 8/6/2007 | Bach, Sashi | Associate | 12.20 | Draft contested facts for pretrial order; draft correspondence to D. Melaugh regarding work product document; prepare for Musika deposition. |

| 8/6/2007 | Cyrulnik, Jason C. | Associate | 8.40 | Began drafting pretrial order for upcoming SCO v. Novell trial. |

| 8/6/2007 | Dzurilla, William T. | Partner | 1.50 | Review expert deposition transcripts |

| 8/6/2007 | Gonzalez, Mauricio | Associate | 8.00 | Reviewed SCO case calendar.    Conf with E. Normand and J. Cyrulnik re tasks for the week.    Analyzed SJ briefing to identify disputed legal issues of law; drafted summaries of such issues. Responded to requests for information from S. Bach and R. Tibbitts.    Coordinated with L. Johnson to identify and deliver documents to R. Tibbitts for meeting with E. Chatlos; reviewed documents database to identify such documents. |

| 8/6/2007 | Catania, James | Paralegal | 0.30 | Filed correspondence. |

| 8/6/2007 | Johnson, Laura | Paralegal | 14.40 | Prepare, finalize and serve SCO's Amended 26a3 Disclosures; continue to gather Novell's exhibits disclosed in its 26a3 Disclosures per S. Singer review; gather documents for R. Tibbitts meeting with E. Chatlos per M. Gonzalez. |

| 8/6/2007 | Fleischer Louis, Lauren | Associate | 6.20 | Draft contested facts with S. Boruchow; attention to group emails. |

| | | | | |
|---|---|---|---|---|
| 8/6/2007 | Panetta, Colette | Paralegal | 11.00 | Continued organization of Defendant's Rule 26(a)(3) Disclosure exhibits. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 8/6/2007 | Silver, Jeff | Summer Associate | 5.00 | Trial Prep |
| 8/6/2007 | Pierrilus, Kathleen | Paralegal | 20.00 | Review and respond to case related e-mails; prepare and finalize documents cited for expert depositions. |
| 8/6/2007 | Roseman, Daniel | Paralegal | 14.00 | Trial preparation re Novell 26a3 trial exhibits per S. Singer. |
| 8/7/2007 | Singer, Stuart H. | Partner | 1.50 | Review pretrial issues and direct work on same |
| 8/7/2007 | Normand, Edward | Partner | 9.50 | Attention to status and strategy and e-mails re same, including draft pretrial order (draft uncontested facts), revised memo re proposed order of witness, SCO's discovery responses. |
| 8/7/2007 | Bach, Sashi | Associate | 8.90 | Prepare for Musika deposition; revise contested facts for pretrial order; conference call with T. Normand regarding the same. |
| 8/7/2007 | Cyrulnik, Jason C. | Associate | 9.00 | Drafted pretrial order for upcoming SCO v. Novell trial. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 8/7/2007 | Gonzalez, Mauricio | Associate | 12.90 | Drafted disputed legal issues for Pretrial Order; analyzed SJ briefing for same; confs with J. Cyrulnik re same; conf with E. Normand re issues related to same; identified and investigated disputed issue for briefing that J. Cyrulnik was working on; drafted same disputed issue.    Teleconf with L. Fleischer to answer her questions re contested issues of fact.    Conf L. Johnson and C. Panetta re identifying documents for R. Tibbitts meeting with J. Higgins; reviewed and analyzed documents in database to identify such documents.    Brief conf with E. Normand re drafting of |
| 8/7/2007 | Catania, James | Paralegal | 0.30 | Printed latest pleading, filed in binder, updated pleading index. Also, filed correspondence. |
| 8/7/2007 | Johnson, Laura | Paralegal | 16.10 | Continue to gather Novell's exhibits disclosed in its 26a3 Disclosures per S. Singer review; gather documents re R. Tibbitts meeting with Higgins per M. Gonzalez and J. Bingham. |
| 8/7/2007 | Fleischer Louis, Lauren | Associate | 7.50 | Revise contested facts with S. Boruchow and T. Normand; review responsive documents for inclusion of facts. |
| 8/7/2007 | Panetta, Colette | Paralegal | 15.00 | Continued organization of Defendant's Rule 26(a)(3) Disclosure exhibits. |
| 8/7/2007 | Silver, Jeff | Summer Associate | 5.00 | Trial Prep |
| 8/7/2007 | Pierrilus, Kathleen | Paralegal | 17.00 | Review and respond to case related e-mails; prepare documents cited and send to S. Boruchow for expert depositions. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 8/7/2007 | Roseman, Daniel | Paralegal | 14.50 | Trial preparation re Novell 26a3 trial exhibits per S. Singer. |
| 8/8/2007 | Normand, Edward | Partner | 10.70 | Attention to status and strategy and e-mails re same, including draft pretrial order, pretrial order work, chart of proposed witnesses and order of witnesses, draft letter to Novell, extensions of time, schedule for Daubert motions, 26(a)(3) questions, update re S. Lester. |
| 8/8/2007 | Bach, Sashi | Associate | 5.40 | Review materials for deposition of C. Botosan; review materials and prepare outline for deposition of T. Musika. |
| 8/8/2007 | Cyrulnik, Jason C. | Associate | 8.00 | Reviewed deposition transcripts for Rule 26(a)(3) deposition designations. |
| 8/8/2007 | Gonzalez, Mauricio | Associate | 9.20 | Analyzed and revised contested issues of law; confs with E. Normand and J. Cyrulnik re same.     Searched for and reviewed documents responsive to R. Tibbitts's requests.     Revised and drafted a couple of contested issues of fact, for L. Fleischer. Revised and drafted uncontroverted issues of fact.     Attention to email with team re potential Brobeck witnesses; drafted email explaining previous contact with them.     Attention to other email re issues for Pre-Trial order and re S. Bach's work on expert depo |
| 8/8/2007 | Johnson, Laura | Paralegal | 12.00 | Continue to gather Novell's exhibits disclosed in its 26a3 Disclosures per S. Singer review; document requests re expert documents per J. Bingham; document requests re R. Tibbitts Higgins meeting per J. Cyrulnik and M. Gonzalez. |
| 8/8/2007 | Fleischer Louis, Lauren | Associate | 6.50 | Revisions to contested facts; assist depo outline issues with S. Boruchow. |

| 8/8/2007 | Habig, Steven | Paralegal | 4.00 | Procedural, statutory and factual research in connection with SCO's Amended Rule 26(a)(3) Pretrial Disclosures. |
| 8/8/2007 | Panetta, Colette | Paralegal | 11.00 | Continued organization of Defendant's Rule 26(a)(3) Disclosure exhibits; preparation of Stipulation and Order for extension of time to file Objections to Rule 26(a)(3) Disclosures; filing of same. |
| 8/8/2007 | Silver, Jeff | Summer Associate | 5.00 | Trial Prep |
| 8/8/2007 | Pierrilus, Kathleen | Paralegal | 13.00 | Review and respond to case related e-mails; assist with redaction log project; telephone conference with attorney regarding exhibits for trial and prepare expert index for expert deposition. |
| 8/8/2007 | Roseman, Daniel | Paralegal | 12.00 | Trial preparation re Novell 26a3 trial exhibits per S. Singer. |
| 8/9/2007 | Singer, Stuart H. | Partner | 2.00 | Pre-trial work |
| 8/9/2007 | Normand, Edward | Partner | 11.80 | Attention to status and strategy and e-mails re same, including draft pretrial order, status conference call, pretrial order work (contested and uncontested facts), chart of proposed witnesses. |

| | | | | |
|---|---|---|---|---|
| 8/9/2007 | Bach, Sashi | Associate | 15.20 | Prepare Christine Botosan for deposition; review materials from T. Musika reports and prepare outline for deposition of T. Musika; case team conference call. |
| 8/9/2007 | Cyrulnik, Jason C. | Associate | 7.30 | Reviewed deposition transcripts for Rule 26(a)(3) deposition designation. |
| 8/9/2007 | Gonzalez, Mauricio | Associate | 10.00 | Further reviewed and suggested revisions to uncontroverted facts section of draft Pretrial order.    Participated in SCO weekly conference call.    Reviewed J. Silver's memo re proper jury instructions re use of extrinsic evidence by jury in interpreting contract.    Searched for and reviewed documents responsive to R. Tibbitts' request for documents for meeting with J. Higgins. Contacted witnesses, including B. Broderick, J. Acheson, J. Maciaszek, to confirm their willingness and availability to testify at trial. Attention to email with C. Panetta re information gathered |
| 8/9/2007 | Catania, James | Paralegal | 0.30 | Printed latest pleading, filed in binder, updated index. |
| 8/9/2007 | Johnson, Laura | Paralegal | 11.70 | teleconference with S. Book (TrialGraphix) re preliminary trial logistics; pretrial preparations per T. Normand, et al. |
| 8/9/2007 | Fleischer Louis, Lauren | Associate | 5.50 | Participate in team call; review unfair competition brief for issue of disputed law; revisions to contested facts with T. Normand, S. Boruchow. |
| 8/9/2007 | Panetta, Colette | Paralegal | 10.00 | Preparation of deposition designations; continued organization of Defendant's Rule 26(a)(3) Disclosure exhibits; drafting of Stipulation and Order extending time to file Pre-Trial Order; filing of same. |

| | | | | |
|---|---|---|---|---|
| 8/9/2007 | Silver, Jeff | Summer Associate | 5.00 | Trial prep |
| 8/9/2007 | Pierrilus, Kathleen | Paralegal | 11.50 | Review and respond to case related e-mails; finalize expert index and send to attorney; prepare expert materials for SHS; |
| 8/9/2007 | Roseman, Daniel | Paralegal | 10.50 | Trial preparation re Novell 26a3 trial exhibits per S. Singer. |
| 8/10/2007 | Singer, Stuart H. | Partner | 2.00 | Review order from trial court on summary judgment |
| 8/10/2007 | Normand, Edward | Partner | 13.60 | Attention to status and strategy and e-mails re same, including attention to Court Orders and confs. and teleconfs. team, pretrial order work (contested facts). |
| 8/10/2007 | Bach, Sashi | Associate | 8.10 | Defendant deposition of C. Botosan; review Court order regarding summary judgment motions; analyze and discuss same with case team. |
| 8/10/2007 | Dzurilla, William T. | Partner | 3.50 | Review summary judgment decision; meeting with S. Singer and team re: same |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 8/10/2007 | Gonzalez, Mauricio | Associate | 9.00 | Drafted and revised portions of the pretrial order; reviewed highlights of court's SJ order; SCO teleconf re same; organized files. |
| 8/10/2007 | Catania, James | Paralegal | 0.40 | Printed latest pleadings, filed in binders, updated pleading index. Also, re-calendared new deadline. |
| 8/10/2007 | Johnson, Laura | Paralegal | 9.50 | Continue to gather Novell's exhibits for S. Singer review re 26a3 objections; meet with T. Normand, et al., re Judge's 8/10/07 Summary Judgment Order and Opinion. |
| 8/10/2007 | Fleischer Louis, Lauren | Associate | 1.50 | Review order on summary judgment. |
| 8/10/2007 | Panetta, Colette | Paralegal | 7.00 | Continued preparation of deposition designations. |
| 8/10/2007 | Pierrilus, Kathleen | Paralegal | 10.00 | Review and respond to case related emails; telephone conversations with Esquire deposition re: Musika deposition and prepare various exhibits for Musika depo. |
| 8/10/2007 | Roseman, Daniel | Paralegal | 8.50 | Trial preparation re Novell 26a3 trial exhibits per S. Singer; copy DVD recorded deposition per court reporter. |

8/11/2007  Singer, Stuart H.        Partner         2.00    Prep for and participate in telephonic board mtg

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 8/11/2007 | Normand, Edward | Partner | 3.20 | Attention to status and strategy and e-mails re same, including aftermath of August 10 Order, teleconf. Board re same. |
| 8/11/2007 | Dzurilla, William T. | Partner | 1.00 | Correspondence with D. Padmanabhan and T. Normand re: Cargill and remaining issues |
| 8/11/2007 | Gonzalez, Mauricio | Associate | 1.00 | Teleconf with M. O'Gara re her reaction to Court Order. |
| 8/12/2007 | Normand, Edward | Partner | 3.50 | Attention to status and strategy and e-mails re same, including draft statement re press, prospect of motion for reconsideration. |
| 8/12/2007 | Bach, Sashi | Associate | 2.70 | Review Court order; review and participate in case team correspondence regarding motion for reconsideration. |
| 8/12/2007 | Gonzalez, Mauricio | Associate | 3.50 | Teleconf with M. O'Gara re her and third-party reactions to Court's SJ Order.    Analyzed Court's SJ Order; attention to email with attorneys re strategy direction and other issues. |
| 8/12/2007 | Johnson, Laura | Paralegal | 1.00 | SUN deposition preparation. |

| 8/13/2007 | Singer, Stuart H. | Partner | 2.00 | Conf call and misc issues re pretrial obligations |
|---|---|---|---|---|
| 8/13/2007 | Normand, Edward | Partner | 1.60 | Attention to status and strategy and e-mails re same, including teleconference re nature of order and options re same. |
| 8/13/2007 | Bach, Sashi | Associate | 3.40 | Refer call from SCO investor to R. Tibbitts; coordinate and adjust work of staff in light of Court order; analysis of order and discussion of same with case team; organize case files. |
| 8/13/2007 | Cyrulnik, Jason C. | Associate | 5.40 | Reviewed Court's Summary Judgment Order. |
| 8/13/2007 | Gonzalez, Mauricio | Associate | 5.00 | Took CLE classes. |
| 8/13/2007 | Gonzalez, Mauricio | Associate | 3.50 | Finished analysis of Court's SJ Order. Participated in SCO conf call re same and re next steps.  Analyzed Novell's Counterclaims to respond to inquiry by S. Singer.  Confs with L. Singer re pretrial and trial schedule; reviewed calendar. |
| 8/13/2007 | Catania, James | Paralegal | 0.60 | Printed latest pleadings and correspondence, filed in binders, updated pleading index. Calendared numerous due dates and events. |

| | | | | |
|---|---|---|---|---|
| 8/13/2007 | Johnson, Laura | Paralegal | 6.80 | General file maintenance and organization. |
| 8/13/2007 | Panetta, Colette | Paralegal | 5.00 | Review of Order; organization of files. |
| 8/13/2007 | Pierrilus, Kathleen | Paralegal | 9.00 | Review and respond to case related emails; telephone conference with J. Booher regarding case status; review SJ order and trial deadlines and organize files. |
| 8/14/2007 | Singer, Stuart H. | Partner | 4.00 | Misc issues re trial prep; conf call with Novell's counsel; call with Tibbitts re settlement |
| 8/14/2007 | Normand, Edward | Partner | 10.40 | Attention to status and strategy and e-mails re same, including status conference call, teleconf. M. Gonzalez and J. Cyrulnik re August 10 Order and bases for moving to reconsider and/or clarify same. |
| 8/14/2007 | Bach, Sashi | Associate | 1.30 | SCO team conference call. |
| 8/14/2007 | Cyrulnik, Jason C. | Associate | 12.00 | Reviewed Court's Summary Judgment Order. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 8/14/2007 | Gonzalez, Mauricio | Associate | 11.40 | Participated in extended conf calls with E. Normand and J. Cyrulnik analyzing Court's order for possible motion for reconsideration.    Participated in weekly SCO call.    Sat in on call with Novell counsel re claims that remain in case; follow up conf with E. Normand and J. Cyrulnik re next steps and strategy. Drafted with J. Cyrulnik outline for motion for reconsideration. |
| 8/14/2007 | Johnson, Laura | Paralegal | 8.20 | Research re Samsung, Lucent and Integration Design licenses per M. Gonzalez; research re motion to reconsider summary judgment order per T. Normand; research re FEd Rule 54b. |
| 8/14/2007 | Fleischer Louis, Lauren | Associate | 1.00 | Team call. |
| 8/14/2007 | Panetta, Colette | Paralegal | 7.00 | Organization of outstanding files. |
| 8/14/2007 | Pierrilus, Kathleen | Paralegal | 8.10 | Review and respond to case related e-mails; telephone conference with J.Booher regarding case status and organize files due to SJ order |
| 8/15/2007 | Singer, Stuart H. | Partner | 4.00 | Misc conferences with t normand and r Tibbitts re trial prep and settlement offer |
| 8/15/2007 | Normand, Edward | Partner | 13.80 | Attention to status and strategy and e-mails re same, including extensive research on standards for motion for reconsideration and on summary judgment, Sun and MS Agreements, revised terms of Novell settlement letter, verifications for interrogatory responses. |

| 8/15/2007 | Bach, Sashi | Associate | 1.60 | Conference with case team regarding analysis of Court order and potential for reconsideration/clarification; analysis of MS and Sun contracts and other SCOsource agreements. |
| 8/15/2007 | Cyrulnik, Jason C. | Associate | 9.50 | Reviewed Court's Order and strategized with group about remaining claims. |
| 8/15/2007 | Johnson, Laura | Paralegal | 8.40 | Research re SCO's slander claim; general case organization. |
| 8/15/2007 | Panetta, Colette | Paralegal | 6.00 | Westlaw research regarding case law pertaining to Rule 54(b). |
| 8/15/2007 | Pierrilus, Kathleen | Paralegal | 8.20 | Review and respond to case related e-mails; assist with SBB Agreement binder project and telephone conversation with videographer regarding Pisano deposition. |
| 8/15/2007 | Roseman, Daniel | Paralegal | 7.00 | Prepare binder re agreements per T. Normand; prepare binders re Sun and Microsoft per T. Normand. |
| 8/16/2007 | Singer, Stuart H. | Partner | 4.50 | Misc pre-trial work; work on motion for reconsideration; discussions with client re settlement talks |

| | | | | |
|---|---|---|---|---|
| 8/16/2007 | Normand, Edward | Partner | 12.70 | Attention to status and strategy and e-mails re same, including Joint Status Report, existing slander of title claim and whether it encompasses more, supplemental complaint toward motion for clarification, arguments on implied covenant of good faith and fair dealing, draft summary of potential points for motion for reconsideration. |
| 8/16/2007 | Bach, Sashi | Associate | 2.90 | Review prior briefing on allocation regarding possible estoppel argument and report back to case team regarding same; analysis of court order. |
| 8/16/2007 | Cyrulnik, Jason C. | Associate | 10.20 | Prepared reconsideration motion outline for Court's Summary Judgment Order. |
| 8/16/2007 | Johnson, Laura | Paralegal | 8.70 | Various research re Summary Judgment order and reconsideration, etc.; delegate and oversee various projects of paralegal team. |
| 8/16/2007 | Panetta, Colette | Paralegal | 9.00 | Continued Westlaw research regarding Rule 54(b). |
| 8/16/2007 | Pierrilus, Kathleen | Paralegal | 0.50 | Review and respond to case related emails |
| 8/16/2007 | Roseman, Daniel | Paralegal | 9.00 | Legal research per T. Normand; continue to prepare binders re Sun and Microsoft per T. Normand. |

| | | | | |
|---|---|---|---|---|
| 8/17/2007 | Singer, Stuart H. | Partner | 3.00 | Work on motions in limine and pretrial work |
| 8/17/2007 | Normand, Edward | Partner | 10.30 | Attention to status and strategy and e-mails re same, including Joint Status Report, status conference call with Novell, memo re scope and nature of such a motion, proposed motions in limine. |
| 8/17/2007 | Bach, Sashi | Associate | 2.60 | Conference call with case team regarding motions in limine and motion for reconsideration. |
| 8/17/2007 | Cyrulnik, Jason C. | Associate | 8.10 | Prepared reconsideration motion outline for Court's Summary Judgment Order. |
| 8/17/2007 | Dzurilla, William T. | Partner | 1.00 | Review status report; correspondence with team |
| 8/17/2007 | Johnson, Laura | Paralegal | 8.50 | Preparations re joint status report; preparations re Second Amended 26a3 Disclosures; meeting with T. Normand re modified trial schedule. |
| 8/17/2007 | Panetta, Colette | Paralegal | 7.00 | Westlaw research regarding Summary Judgment Decisions rendered by Judge Kimball. |

| | | | | |
|---|---|---|---|---|
| 8/17/2007 | Roseman, Daniel | Paralegal | 8.00 | Continue to prepare binders re Sun and Microsoft per T. Normand. |

| | | | | |
|---|---|---|---|---|
| 8/18/2007 | Normand, Edward | Partner | 0.80 | Attention to status and strategy and e-mails re same, including research and draft motion for reconsideration, memo re scope and nature of such a motion, proposed motions in limine. |
| 8/19/2007 | Normand, Edward | Partner | 2.60 | Attention to status and strategy and e-mails re same, including draft motion for reconsideration, enforcement of judgment after trial. |
| 8/19/2007 | Bach, Sashi | Associate | 13.40 | Work on motions in limine; research same; analyze court order and remaining claims. |
| 8/19/2007 | Cyrulnik, Jason C. | Associate | 7.00 | Prepared clarification motion outline for Court's Summary Judgment Order 20. |
| 8/19/2007 | Cyrulnik, Jason C. | Associate | 10.10 | Prepared revised Rule 26(a)(3) disclosures for upcoming trial. |
| 8/19/2007 | Fleischer Louis, Lauren | Associate | 1.20 | Conference calls regarding motions in limine. |
| 8/19/2007 | Pierrilus, Kathleen | Paralegal | 7.20 | Review and respond to case related emails and assist with researching and locating A. Nagle documents for W Dzurilla. |

| 8/20/2007 | Normand, Edward | Partner | 5.60 | Attention to status and strategy and e-mails re same, including amended pretrial disclosures, research and draft motion for reconsideration. |
| 8/20/2007 | Arborn, Justin | Paralegal | 5.00 | Assisted in the organization of documents received from Novell including: Novell's memorandum in support of Novell's motion to strike SCO's jury demand, Novell's motion to voluntarily dismiss its third claim for relief. |
| 8/20/2007 | Bach, Sashi | Associate | 3.10 | Work on motions in limine; research same; analysis of Novell requested stipulation. |
| 8/20/2007 | Gonzalez, Mauricio | Associate | 2.60 | Teleconf with J. Cyrulnik re the arguments in our briefs and the evidence in support thereof; identified documents for him documents that formed such evidence.     Reviewed our SJ briefs to help J. Cyrulnik and L. Johnson identify such documents. Monitored group email on various issues. |
| 8/20/2007 | Catania, James | Paralegal | 0.40 | Printed pleadings and correspondence, filed in binders, updated pleading index. Checked local calendar against master calendar. |
| 8/20/2007 | Johnson, Laura | Paralegal | 8.90 | Update case calendar; circulate current filings to team; continue preparations re SCO's Second Amended 26a3 Disclosures. |
| 8/20/2007 | Fleischer Louis, Lauren | Associate | 7.00 | Research and draft motions in limine. |

| 8/20/2007 | Panetta, Colette | Paralegal | 4.70 | Preparation of Verification pages for Responses to Interrogatories; attachment of same to Responses; e-mails with J. Bingham and SB; forward documents to J. Bingham for R. Tibbitts' signature; Westlaw research. |
| 8/20/2007 | Pierrilus, Kathleen | Paralegal | 1.50 | Review and respond to case related e-mails and assist with locating all interrogatory responses for verification. |
| 8/20/2007 | Roseman, Daniel | Paralegal | 5.00 | Update storage file and index per T. Normand; prepare binders re Sun and Microsoft per S. Boruchow and L. Fleischer. |
| 8/21/2007 | Singer, Stuart H. | Partner | 6.00 | Motion in limine work; conf call on strategy; review motion for reconsideration ideas |
| 8/21/2007 | Normand, Edward | Partner | 8.40 | Attention to status and strategy and e-mails re same, including status call re motions in limine, amended pretrial disclosures, research and draft motion for reconsideration, exhibit list logistics, dismissal of claims. |
| 8/21/2007 | Arborn, Justin | Paralegal | 6.00 | Assisted in the organization of documents received from Novell including: Novell's memorandum in support of Novell's motion to strike SCO's jury demand, Novell's motion to voluntarily dismiss its third claim for relief. |
| 8/21/2007 | Bach, Sashi | Associate | 6.20 | Conference call with case team regarding motions in limine and motion for reconsideration; work on motions in limine. |

| | | | | |
|---|---|---|---|---|
| 8/21/2007 | Cyrulnik, Jason C. | Associate | 10.50 | Prepared proposed jury instructions for upcoming trial. |
| 8/21/2007 | Johnson, Laura | Paralegal | 8.40 | Continue preparations re Second Amended 26a3 Disclosures; teleconfs. with M. Gonzalez re same. |
| 8/21/2007 | Fleischer Louis, Lauren | Associate | 7.00 | Draft and research motions in limine; participate in team conference calls. |
| 8/21/2007 | Panetta, Colette | Paralegal | 5.50 | Research regarding incidental licensing and applicability to case. |
| 8/21/2007 | Roseman, Daniel | Paralegal | 4.00 | Research re incidental licensing per J. Cyrulnik and M. Gonzalez. |
| 8/22/2007 | Singer, Stuart H. | Partner | 4.00 | Work on pretrial obligations, including jury instructions |
| 8/22/2007 | Normand, Edward | Partner | 8.60 | Attention to status and strategy and e-mails re same, including proposed jury instructions, status call, amended pretrial disclosures, research and draft motion for reconsideration. |

| | | | | |
|---|---|---|---|---|
| 8/22/2007 | Arborn, Justin | Paralegal | 5.00 | Assisted in the organization of documents received from Novell including: Novell's memorandum in support of Novell's motion to strike SCO's jury demand, Novell's motion to voluntarily dismiss its third claim for relief. |
| 8/22/2007 | Bach, Sashi | Associate | 13.10 | Work on Motions in Limine (motion regarding allocation of Sun and MS contracts), and research law regarding same; work with J. Cyrulnik on disclosures. |
| 8/22/2007 | Cyrulnik, Jason C. | Associate | 15.20 | Prepared proposed jury instructions for upcoming trial. |
| 8/22/2007 | Dzurilla, William T. | Partner | 1.00 | Review Rule 26 disclosures and other new filings |
| 8/22/2007 | Gonzalez, Mauricio | Associate | 9.00 | Reviewed and identified documents for new Rule 26 final disclosures; analyzed court's order; analyzed Novell's counterclaims. Confs with Jason Cyrulnik to advise him on readings of APA, for motion to clarification. Teleconfs with E. Normand re pending issues. Reviewed draft of motion for reconsideration.    Analyzed case law on whether determination of damages under several causes of action is a jury question. Attention to numerous email re pretrial work and other issues. |
| 8/22/2007 | Johnson, Laura | Paralegal | 8.40 | Continue to prepare and finalize SCO's Second Amended 26a3 Disclosures; communications with M. Gonzalez, J. Cyrulnik and C. Panetta re same. |
| 8/22/2007 | Fleischer Louis, Lauren | Associate | 6.00 | Draft motion in limine; review and edit proposed jury instructions; call with S. Bach regarding additional motion in limine. |

| 8/22/2007 | Habig, Steven | Paralegal | 7.00 | Legal, procedural, factual and statutory research in connection with the ongoing preparation of SCO's Proposed Jury Instructions. |
| 8/22/2007 | Panetta, Colette | Paralegal | 10.00 | Preparation for and filing of Second Amended Rule 26(a)(3) Disclosures with Court. |
| 8/22/2007 | Roseman, Daniel | Paralegal | 10.00 | Trial preparation re Second amended 26a3 disclosures; trial preparation re proposed jury instructions. |
| 8/23/2007 | Singer, Stuart H. | Partner | 4.50 | Review motion for reconsideration; review jury instructions |
| 8/23/2007 | Normand, Edward | Partner | 15.10 | Attention to status and strategy and e-mails re same, including research and draft motion for reconsideration, proposed stipulations for additional dismissals, new Novell documents, current drafts of all current motions in limine. |
| 8/23/2007 | Arborn, Justin | Paralegal | 4.00 | Assisted in the organization of documents received from Novell including: Novell's memorandum in support of Novell's motion to strike SCO's jury demand, Novell's motion to voluntarily dismiss its third claim for relief. |
| 8/23/2007 | Bach, Sashi | Associate | 7.50 | Draft Motions in Limine, and research law regarding same; draft motion to exclude T. Musuika; review and analyze Novell pretrial disclosures. |

| | | | | |
|---|---|---|---|---|
| 8/23/2007 | Cyrulnik, Jason C. | Associate | 12.50 | Revised motions for clarification and reconsideration re Court's Summary Judgment Order. |
| 8/23/2007 | Gonzalez, Mauricio | Associate | 9.00 | Drafted the section on specific performance for motion for clarification.  Confs with J. Cyrulnik re same and re the section he was drafting, re incidental licensing.  Worked with L. Johnson to identify the documents that Novell identified in its Disclosures but not its Interrogatory Responses.  Attention to email re discovery, pretrial work, and other issues. |
| 8/23/2007 | Catania, James | Paralegal | 0.50 | Received faxed pleading, scanned and distributed same to work group. Printed pleadings received via e-mail, filed in binder, updated pleading index. Also, filed correspondence. |
| 8/23/2007 | Johnson, Laura | Paralegal | 11.20 | Delegate and oversee projects of paralegal team; research re 54b, etc. |
| 8/23/2007 | Fleischer Louis, Lauren | Associate | 10.00 | Draft, research and edit motions in limine, and research jury trial issue. |
| 8/23/2007 | Habig, Steven | Paralegal | 7.00 | Legal, procedural, factual and statutory research in connection with the ongoing preparation of SCO's Proposed Jury Instructions. |
| 8/23/2007 | Panetta, Colette | Paralegal | 7.00 | Gathering and organization of proposed Exhibits for trial. |

| | | | | |
|---|---|---|---|---|
| 8/23/2007 | Pierrilus, Kathleen | Paralegal | 10.20 | Review and respond to case related e-mails; review and upload Novell docs received into concordance; research scosource agreements and assist L.Fleischer with researching and locating interrogatories regarding damage issues. |

| 8/23/2007 | Roseman, Daniel | Paralegal | 6.00 | Prepare DVD recorded depositions per D. McBride; westlaw research per T. Normand and M. Gonzalez. |

| 8/24/2007 | Singer, Stuart H. | Partner | 8.00 | Work on motions in limine; discussions re settlement; discussion with singerman; discuss motion for reconsideration |

| 8/24/2007 | Normand, Edward | Partner | 13.20 | Attention to status and strategy and e-mails re same, including multiple motions and legal memoranda, research and draft motion for reconsideration, all current motions in limine, revisions to motion for reconsideration, research re motion for interlocutory appeal. |

| 8/24/2007 | Bach, Sashi | Associate | 7.10 | Research law regarding indispensable parties; finalize and file Motions in Limine; incorporate proposed revisions from case team. |

| 8/24/2007 | Cyrulnik, Jason C. | Associate | 8.00 | Revised motions for clarification and reconsideration re Court's Summary Judgment Order. |

| 8/24/2007 | Dzurilla, William T. | Partner | 1.50 | Review witness lists and other new filings; review jury instructions |

| 8/24/2007 | Gonzalez, Mauricio | Associate | 9.10 | Identified citations for points in motion for reconsideration. Participated in group calls re same motion and motion for clarification.    Reviewed briefs, transcripts, and other documents to provide information to E. Normand for draft motion for reconsideration.    Analyzed case law on time to file such a motion under Federal Rules; confs with L. Johnson and E. Normand re same. |

| | | | | |
|---|---|---|---|---|
| 8/24/2007 | Catania, James | Paralegal | 0.30 | Printed latest pleadings, filed in binder, updated pleading index. |
| 8/24/2007 | Johnson, Laura | Paralegal | 10.80 | Research re reconsideration of interlocutory orders; assist in the filings of SCO's in limine motions. |
| 8/24/2007 | Fleischer Louis, Lauren | Associate | 5.50 | Draft and edit motion in limine; conference call with S. Singer, T. Normand. |
| 8/24/2007 | Panetta, Colette | Paralegal | 10.10 | Team meeting to discuss assignments; assistance with filing of in Limine motions; retrieval of documents; circulation of Novell's filings with the Court. |
| 8/24/2007 | Pierrilus, Kathleen | Paralegal | 12.70 | Review and respond to case related e-mails; research scosource agreements and finalize motion in limines for filing |
| 8/24/2007 | Roseman, Daniel | Paralegal | 8.50 | Trial preparation re Novell's first amended 26a3 disclosures; westlaw research per T. Normand. |
| 8/25/2007 | Singer, Stuart H. | Partner | 3.00 | Work on motion for reconsideration |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 8/25/2007 | Normand, Edward | Partner | 5.60 | Attention to status and strategy and e-mails re same, including research and draft motion for reconsideration, motion for reconsideration/clarification/entry of final judgment, attention to Novell motions in limine. |
| 8/25/2007 | Bach, Sashi | Associate | 1.80 | Review motions in limine filed by Novell and send summary of same to case team, with proposed work allocation. |
| 8/26/2007 | Normand, Edward | Partner | 0.50 | Attention to status and strategy and e-mails re same. |
| 8/26/2007 | Fleischer Louis, Lauren | Associate | 1.50 | Review Novell's motion to strike jury demand. |
| 8/27/2007 | Singer, Stuart H. | Partner | 5.00 | Review novell motions; assign work; review novell jury instructions |
| 8/27/2007 | Normand, Edward | Partner | 10.40 | Attention to status and strategy and e-mails re same, including status conference call on motion for reconsideration, research and draft motion for reconsideration, motion for clarification, motion in limine briefing schedule, jury instructions. |
| 8/27/2007 | Bach, Sashi | Associate | 7.50 | Research right to jury trial and voluntary dismissal for responses on motions in limine; supervise filing of amended motions in limine; redact motions in limine filed under seal. |

| | | | | |
|---|---|---|---|---|
| 8/27/2007 | Cyrulnik, Jason C. | Associate | 9.60 | Revised motion for clarification re incidental licensing of SVRX. |
| 8/27/2007 | Dzurilla, William T. | Partner | 1.00 | Review motions in limine and other new filings |
| 8/27/2007 | Gonzalez, Mauricio | Associate | 5.00 | Continued adding citations to updated motion for reconsideration; teleconfs with E. Normand and J. Cyrulnik re same motion. Participated in SCO call re filing of same motion.  Organized files. Responded to requests for information by other members of team. |
| 8/27/2007 | Catania, James | Paralegal | 1.20 | Printed out numerous pleadings, filed in binder, updated pleading index. Created new pleading binder volume. |
| 8/27/2007 | Johnson, Laura | Paralegal | 8.50 | Further research re 54(b); general case organization; oversee responsibilities of paralegal team. |
| 8/27/2007 | Fleischer Louis, Lauren | Associate | 5.50 | Research and review Novell's motion to strike jury demand. |
| 8/27/2007 | Habig, Steven | Paralegal | 7.00 | Legal, statutory and procedural research in connection with SCO's Motion to Strike Exhibits on Novell's Revised Exhibit List Not Previously Disclosed; and SCO's Motion in Limine to Exclude All Evidence Related to Other Litigation and Commentary. |

| | | | | |
|---|---|---|---|---|
| 8/27/2007 | Panetta, Colette | Paralegal | 6.80 | Continued organization and indexing of trial exhibits. |
| 8/27/2007 | Pierrilus, Kathleen | Paralegal | 9.50 | Review and respond to case related e-mails and research scosource agreements. |
| 8/27/2007 | Roseman, Daniel | Paralegal | 7.50 | Trial preparation regarding Novell's second amended 26a3 disclosure exhibits. |
| 8/28/2007 | Singer, Stuart H. | Partner | 4.00 | Meeting with A spector; con calls with client; misc pretrial work |
| 8/28/2007 | Normand, Edward | Partner | 9.40 | Attention to status and strategy and e-mails re same, including status conference call, motion for entry of final judgment and research re same, research and draft motion for reconsideration, motion for clarification, motion in limine briefing schedule, jury instructions, research re foregoing. |
| 8/28/2007 | Arborn, Justin | Paralegal | 4.00 | Assisted in the organization of documents received from Novell including:Novell's Motion to Withdraw M. Kreeger, J. Mansfield & M. Mensah as Counsel for Novell, Inc.;   Novell's Memorandum in Support of Motion to Withdraw M. Kreeger, J. Mansfield & M. Mensah. |
| 8/28/2007 | Bach, Sashi | Associate | 9.50 | Conference call with case team; research motions in limine and voluntary dismissal; draft voluntary dismissal opposition; research burden of proof on allocation issue; assist with preparation for meeting with SCO on allocation issues; work on oppositions to motions in limine. |

| | | | | |
|---|---|---|---|---|
| 8/28/2007 | Cyrulnik, Jason C. | Associate | 9.50 | Revised motion for clarification re incidental licensing of SVRX. |
| 8/28/2007 | Dzurilla, William T. | Partner | 1.50 | Review motions in limine; telephone call with S. Singer re: status |
| 8/28/2007 | Gonzalez, Mauricio | Associate | 5.30 | Participated in SCO weekly conference call.    Drafted section of motion for clarification setting forth extrinsic evidence re revenue from incidental licenses.    Confs with P. Gwynne re tracing methods for constructive trust.    Identified documents to be included in binders for meeting with SCO on royalties from Sun and MS deals; confs with J. Cyrulnik and L. Johnson re same. |
| 8/28/2007 | Johnson, Laura | Paralegal | 10.50 | Continue research re 54(b); prepare materials for 8/29/07 client meeting. |
| 8/28/2007 | Fleischer Louis, Lauren | Associate | 11.50 | Research and draft opposition to motion to strike jury trial; participate in team call; review proposed jury instructions. |
| 8/28/2007 | Panetta, Colette | Paralegal | 10.90 | Review of documents; assistance to attorneys; initial preparation of exhibit list for trial. |
| 8/28/2007 | Pierrilus, Kathleen | Paralegal | 9.00 | Review and respond to case related e-mails and research and locate volution and whatiflinux documents to send to client. |

| | | | | |
|---|---|---|---|---|
| 8/28/2007 | Roseman, Daniel | Paralegal | 11.00 | Continue trial preparation regarding Novell's second amended 26a3 disclosures; prepare materials for 8/29/07 client meeting per J. Cyrulnik and M. Gonzalez. |
| 8/29/2007 | Normand, Edward | Partner | 10.90 | Attention to status and strategy and e-mails re same, including motion for entry of final judgment and research re same, joint statement, teleconf. with S. Singer and IBM group re joint statement, research and draft motion for reconsideration, motion for clarification, teleconf. re new allocation arguments. |
| 8/29/2007 | Arborn, Justin | Paralegal | 4.00 | Assisted in the organization of documents received from Novell including:Novell's Motion to Withdraw M. Kreeger, J. Mansfield & M. Mensah as Counsel for Novell, Inc.;   Novell's Memorandum in Support of Motion to Withdraw M. Kreeger, J. Mansfield & M. Mensah. |
| 8/29/2007 | Bach, Sashi | Associate | 10.70 | Review jury instructions; draft oppositions to motions in limine; work on disclosure issue; work on SCOsource agreement production issue; participate in call with SCO regarding allocation work. |
| 8/29/2007 | Cyrulnik, Jason C. | Associate | 7.00 | Met with Ryan Tibbitts and SCO licensing group in New Jersey to strategize for upcoming trial. |
| 8/29/2007 | Gonzalez, Mauricio | Associate | 8.00 | Prepared for and participated in all-hands meeting led by R. Tibbitts at SCO NJ re Sun and MS agreements.     Responded to email requests for information by various team members. |
| 8/29/2007 | Johnson, Laura | Paralegal | 8.70 | Prepare, finalize and serve SCO's motion for entry for Final Judgment Per 54(b); continue to gather SCO's and Novell's 26a3 exhibits. |

8/29/2007  Fleischer Louis, Lauren    Associate        8.50    Draft and edit opposition to motion to strike jury demand.

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 8/29/2007 | Panetta, Colette | Paralegal | 6.70 | Review of documents; ECF filing of various documents with the Court; continued preparation of exhibits for trial. |
| 8/29/2007 | Pierrilus, Kathleen | Paralegal | 9.00 | Review and respond to case related e-mails; review scosource agreements and research production questions and questions regarding three witnesses for trial per SBB's email. |
| 8/29/2007 | Roseman, Daniel | Paralegal | 7.50 | Continue trial preparation regarding Novell's second amended 26a3 disclosures. |
| 8/30/2007 | Singer, Stuart H. | Partner | 5.00 | Review responses to motions in limine; review response e to motion to strike jury trial |
| 8/30/2007 | Normand, Edward | Partner | 6.70 | Attention to status and strategy and e-mails re same, including multiple opposition memoranda, joint statement, motion for clarification, e-mails re new allocations arguments, set of draft oppositions. |
| 8/30/2007 | Arborn, Justin | Paralegal | 4.00 | Assisted in the organization of documents received from Novell including:Novell's Motion to Withdraw M. Kreeger, J. Mansfield & M. Mensah as Counsel for Novell, Inc.;   Novell's Memorandum in Support of Motion to Withdraw M. Kreeger, J. Mansfield & M. Mensah. |
| 8/30/2007 | Bach, Sashi | Associate | 11.20 | Address issue with inclusion of docs on exhibit list; research for motions in limine; draft oppositions to Novell motions in limine and circulate same to case team; research SCOsource production issue. |

| 8/30/2007 | Cyrulnik, Jason C. | Associate | 10.50 | Summarized results from meeting with SCO licensing group; revised motion for clarification. |
|---|---|---|---|---|

| 8/30/2007 | Dzurilla, William T. | Partner | 1.50 | Review correspondence from Novell's counsel; review trial subpoenas; review joint statements re:  trial length and jury instructions; review motion to withdraw |
|---|---|---|---|---|

| 8/30/2007 | Gonzalez, Mauricio | Associate | 6.00 | Responded to requests for information from E. Normand and S. Bach and others; confs with L. Johnson re documents identified in our interrogatory responses and final disclosures; searched for and identified such documents needed for our allocation theory; teleconf with J. Sullivan re product lists. Teleconf with S. Bach and J. Cyrulnik re response to motion in limine; analyzed case law and rules on obligation to meet and confer before filing motion in limine. |
|---|---|---|---|---|

| 8/30/2007 | Catania, James | Paralegal | 0.50 | Printed numerous pleadings and correspondence, filed in binders, updated pleading index. Calendared upcoming due dates. |
|---|---|---|---|---|

| 8/30/2007 | Johnson, Laura | Paralegal | 11.30 | Continue to gather SCO's and Novell's 26a3 exhibits; prepare index re same; respond to email from D. Melaugh re SCO's 26a3 exhibits; field requests and delegate and oversee various projects of paralegal team. |
|---|---|---|---|---|

| 8/30/2007 | Panetta, Colette | Paralegal | 9.20 | Preparation of spreadsheet listing possible SCO Exhibits to be used at trial. |
|---|---|---|---|---|

| 8/30/2007 | Pierrilus, Kathleen | Paralegal | 9.00 | Review and respond to case related e-mails; prepare memo to SBB regarding scosource agreement; research questions on three witnesses for trial and review oppositions to motions in limine. |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 8/30/2007 | Roseman, Daniel | Paralegal | 1.00 | Research pleadings file per T. Normand. |
| 8/31/2007 | Singer, Stuart H. | Partner | 6.50 | Motions in limine responses and response to motion to strike jury trial |
| 8/31/2007 | Normand, Edward | Partner | 10.70 | Attention to status and strategy and e-mails re same, including SCO's submission in compliance with Court's notice of decision in IBM case, multiple opposition memoranda, joint statement, motion for clarification, multiple final filings and research and teleconfs. re same. |
| 8/31/2007 | Arborn, Justin | Paralegal | 3.00 | Assisted in the organization of documents received from Novell including:Novell's Motion to Withdraw M. Kreeger, J. Mansfield & M. Mensah as Counsel for Novell, Inc.;   Novell's Memorandum in Support of Motion to Withdraw M. Kreeger, J. Mansfield & M. Mensah. |
| 8/31/2007 | Bach, Sashi | Associate | 9.50 | Work on SCOsource agreement production issue; research for motions in limine; finalize and file SCO oppositions to Novell Motions in limine and other motions. |
| 8/31/2007 | Cyrulnik, Jason C. | Associate | 8.00 | Revised motions in limine and opposition to Novell's motion to strike the jury trial. |
| 8/31/2007 | Dzurilla, William T. | Partner | 1.00 | Review Rule 54(b) motion and other new filings |

| | | | | |
|---|---|---|---|---|
| 8/31/2007 | Gonzalez, Mauricio | Associate | 9.70 | Responded to requests for information by E. Normand and L. Fleischer; teleconf with latter re revisions to response to first motion in limine; teleconf with J. Cyrulnik re same; analyzed case law for section of same response. Rewrote section of same brief on DJ claim.  Searched for citations for proposition in another brief, per S. Bach's request.    Further revised brief opposing motion to strike jury trial; edited and proofread same; supervised filing of same. |
| 8/31/2007 | Gonzalez, Mauricio | Associate | 0.60 | Reviewed our draft statement in compliance with Court's request for status update;analyzed our complaint and IBM's counterclaims. |
| 8/31/2007 | Catania, James | Paralegal | 0.40 | Checked local calendar against master calendar. Also, printed latest pleadings and correspondence, filed in binders, updated pleading index. Adjusted calendar. |
| 8/31/2007 | Johnson, Laura | Paralegal | 7.70 | Prepare, file and serve SCO's opposition to Novell's motions in limine, motion to strike and motion to voluntarily dismiss; prepare, file and serve SCO's motion for Reconsideration or Clarification. |
| 8/31/2007 | Fleischer Louis, Lauren | Associate | 0.80 | Coordinate with J. Cyrulnik regarding edits to opposition. |
| 8/31/2007 | Panetta, Colette | Paralegal | 6.10 | Review of pleadings; research on Westlaw for cases; continued review of SCO trial exhibit index. |
| 8/31/2007 | Roseman, Daniel | Paralegal | 6.00 | Preparation regarding opposition to Novell motions in limine; preparation regarding opposition to Novell motion to strike jury demand. |

| | | | | |
|---|---|---|---|---|
| 9/1/2007 | Singer, Stuart H. | Partner | 2.50 | Review motion for reconsideration |
| 9/1/2007 | Normand, Edward | Partner | 3.50 | Attention to status and strategy and e-mails re same. |
| 9/2/2007 | Singer, Stuart H. | Partner | 4.00 | Work on various motions to strike and exclude evidence |
| 9/2/2007 | Johnson, Laura | Paralegal | 3.60 | Prepare Novell 26a3 Disclosure exhibits for review in preparations for objections re same. |
| 9/3/2007 | Singer, Stuart H. | Partner | 5.50 | Misc trial prep work; review information re constructive trust issues |
| 9/3/2007 | Normand, Edward | Partner | 1.50 | Attention to status and strategy and e-mails re same. |
| 9/3/2007 | Bach, Sashi | Associate | 11.40 | Review Novell oppositions to motions in limine; further research on exclusion of expert testimony; draft replies on motions in limine; coordinate assignments on replies on motions in limine; research and prepare response to M. Pernick on questions regarding SCOsource program and discovery issues. |

| 9/3/2007 | Gonzalez, Mauricio | Associate | 8.00 | Worked on a variety of pretrial disclosures and papers. Responded to requests for information from numerous sources. Participated in conf and teleconfs re status of projects. |
| 9/4/2007 | Singer, Stuart H. | Partner | 6.50 | Misc trial prep work; review Reply papers on Daubert motions and motion to strike; review issues raised by reorg counsel |
| 9/4/2007 | Normand, Edward | Partner | 14.60 | Attention to status and strategy and e-mails re same, including read and mark up multiple draft reply memoranda, Sun Agreements, draft reply memoranda, research tracing of funds and lowest intermediate balance. |
| 9/4/2007 | Arborn, Justin | Paralegal | 3.00 | Assisted R. Silver's team with the preparation and organization of materials in preparation for hearing. |
| 9/4/2007 | Bach, Sashi | Associate | 14.60 | Draft reply in support of motion to exclude Musika; conference with J. Cyrulnik regarding burden of proof issue, and relay my prior research to him; draft reply in support of motion regarding allocation; revise replies in accordance with team edits; conference with S. Gupta and A. Nagle regarding accuracy of various factual statements in reply briefs; research number of all documents produced in IBM and Novell litigations; review J. Cyrulnik rider for apportionment reply and incorporate same into brief; review and edit L. Fleisher draft of reply regarding Croklow and other |
| 9/4/2007 | Cyrulnik, Jason C. | Associate | 10.60 | Drafted Objections to Novell's Motions in Limine and Proposed Jury Instructions. |
| 9/4/2007 | Calvin, Michael H. | Paralegal | 4.00 | Assisted attorney with filing motions in limine. |

| | | | | |
|---|---|---|---|---|
| 9/4/2007 | Dzurilla, William T. | Partner | 2.50 | Review briefs and case calendar, letter from Morrison Foerster. |
| 9/4/2007 | Gonzalez, Mauricio | Associate | 7.00 | Participated in weekly SCO call led by S. Singer.    Conf with E. Normand re availability for trial prep in Utah.    Drafted objections to Novell's proposed jury instructions. |
| 9/4/2007 | Johnson, Laura | Paralegal | 14.00 | Gather and prepare documents/supplies for trial; gather Novell and SCO SCO trial exhibits for review; preparations re SCO's objections to Novell's 26a3 disclosures; assist in prep and filing of SCO's in limine replies. |
| 9/4/2007 | Fleischer Louis, Lauren | Associate | 2.20 | Participate in team call; draft, edit and file reply to motion in limine (groklaw). |
| 9/4/2007 | Panetta, Colette | Paralegal | 9.50 | Organization of binders for trial. |
| 9/4/2007 | Pierrilus, Kathleen | Paralegal | 15.00 | Review and respond to case related e-mails and assist with the motion in limine filings |
| 9/4/2007 | Roseman, Daniel | Paralegal | 12.00 | Prepare binder regarding Microsoft and Sun agreements per T. Normand; prepare binder regarding motions in limine per J. Cyrulnik; westlaw research per T. Normand; prepare binders regarding Novell's 26a3 disclosure exhibits. |

9/5/2007   Singer, Stuart H.              Partner              7.00   Review reply papers filed by Novell; continued trial prep; discussion with Berger Singerman lawyers

| | | | | |
|---|---|---|---|---|
| 9/5/2007 | Normand, Edward | Partner | 12.10 | Attention to status and strategy and e-mails re same, including memo summarizing basic trial issues and witnesses, research tracing of funds and lowest intermediate balance, Novell recovery estimate, Objections to Novell's Proposed Supplemental Jury Instructions, Objections to Novell's Rule 26 Disclosure. |
| 9/5/2007 | Arborn, Justin | Paralegal | 2.00 | Assisted R. Silver's team with the preparation and organization of materials in preparation for hearing. |
| 9/5/2007 | Bach, Sashi | Associate | 9.50 | Coordinate hearing preparation for motions in limine; begin preparing for hearings; review Novell subpoena duces tecum; research motion to quash Novell subpoena; research and review various documents on Novell exhibit list; research production history of documents from SCOsource program; prepare memorandum with detailed evaluation of likely Novell judgment at trial for T. Normand and S. Singer; address request from Novell regarding exhibit numbering system. |
| 9/5/2007 | Cyrulnik, Jason C. | Associate | 13.40 | Drafted Objections to Novell's Motions in Limine and Proposed Jury Instructions. |
| 9/5/2007 | Dzurilla, William T. | Partner | 6.00 | Legal research re: constructive trusts; review Novell opposition to Rule 54 (b) motion; correspondence with S. Boruchow and T. Normand; correspondence with S. Singer; review reply briefs re: motion to strike jury in limine motions, etc. |
| 9/5/2007 | Gonzalez, Mauricio | Associate | 11.10 | Drafted objections to Novell's proposed jury instructions; incorporated suggestions by L. Fleischer; edited and revised same objections; confs with J. Cyrulnik re same. Attention to email re trial prep issues. |
| 9/5/2007 | Johnson, Laura | Paralegal | 13.60 | Continue to gather and prepare novell's trial exhibits for review; prepare SCO's exhibits' prepare, file and serve SCO's objections to novell's 26a3 Disclosures and Supplemental Jury Instructions. |

| | | | | |
|---|---|---|---|---|
| 9/5/2007 | Fleischer Louis, Lauren | Associate | 8.00 | draft and research objections to novell's proposed jury instructions. |
| 9/5/2007 | Panetta, Colette | Paralegal | 12.00 | Per T. Normand's request, review of deposition transcripts regarding software issues; organization of trial materials. |
| 9/5/2007 | Pierrilus, Kathleen | Paralegal | 13.50 | Review and respond to case related e-mails and prepare motion binders for motion in limine hearings. |
| 9/5/2007 | Roseman, Daniel | Paralegal | 5.00 | Prepare binders regarding Novell's 26a3 disclosure exhibits. |
| 9/6/2007 | Singer, Stuart H. | Partner | 5.00 | Misc pretrial work and assistance to Berger, Singerman Participate in telephonic meeting of board of SCO |
| 9/6/2007 | Normand, Edward | Partner | 9.10 | Attention to status and strategy and e-mails re same, including list of outstanding motions for the Court, research tracing of funds and lowest intermediate balance, Novell recovery estimate. |
| 9/6/2007 | Arborn, Justin | Paralegal | 3.00 | Assisted R. Silver's team with the preparation and organization of materials in preparation for hearing. |

| Date | Name | | Hours | Description |
|------|------|------|-------|-------------|
| 9/6/2007 | Bach, Sashi | Associate | 15.30 | Research and revise Novell proposed pretrial order; incorporate suggested changes from other team members; conference with M. Olson regarding Novell requested stipulation regarding amount of SCOsource revenue; research history of Siemens' SCOsource license and production of same; research confidentiality protections on Microsoft and Sun Agreements; oversee response to Novell subpoena. |
| 9/6/2007 | Cyrulnik, Jason C. | Associate | 7.30 | Drafted Pretrial Order. |
| 9/6/2007 | Dzurilla, William T. | Partner | 3.50 | Review objections, proposed jury instructions, other new filings; legal research re: constructive trusts. |
| 9/6/2007 | Gonzalez, Mauricio | Associate | 8.00 | Identified and reviewed Tenth Circuit case reversing District Court Order and identified that Order, per R. Tibbitts' request; confs with C. Panetta re same.    Analyzed Pretrial Order proposed by Novell; J. Cyrulnik and S. Bach re same; drafted revisions to same proposed Order; attention to email with S. Bach re same. Reviewed and slightly edited E. Normand's letter to D. MeLaugh re the exhibits identified in our Final Disclosures.    Teleconf with J. Acheson re preparation of trial materials and her testimony. Responded to requests for information by R. Tibbitts; reviewed our |
| 9/6/2007 | Catania, James | Paralegal | 2.90 | Printed numerous pleadings, filed in binders, updated pleading index. Also, checked local calendar against master calendar sent via e-mail. |
| 9/6/2007 | Johnson, Laura | Paralegal | 9.50 | Preparations, research and various document requests re joint pretrial order per T. Normand; continue to gather Novell 26a3 Disclosure exhibits; meeting with T. Normand re pending issues; teleconf. w/ T. Normand, D. Melaugh re trial logistics. |
| 9/6/2007 | Fleischer Louis, Lauren | Associate | 4.50 | Review draft pretrial order; coordinate with team regarding staffing needs and coverage for hearings |

| 9/6/2007 | Panetta, Colette | Paralegal | 7.50 | Continued preparation of trial documents; Westlaw and case law research regarding Judge Kimball's Decisions and Orders as per T. Normand's request. |
| 9/6/2007 | Pierrilus, Kathleen | Paralegal | 16.50 | Review and respond to case related e-mails and prepare motion binders for motion in limine hearings. |
| 9/6/2007 | Roseman, Daniel | Paralegal | 9.00 | Prepare binder regarding cases cited in Novell pleadings per T. Normand; continue to prepare binders regarding Novell's 26a3 disclosures. |
| 9/7/2007 | Singer, Stuart H. | Partner | 4.00 | Misc discussions re settlement, and continued pretrial preparation; review pretrial order from court |
| 9/7/2007 | Normand, Edward | Partner | 10.10 | Attention to status and strategy and e-mails re same, including memo summarizing basic trial issues and witnesses, joint pretrial order, research tracing of funds and lowest intermediate balance, Novell recovery estimate. |
| 9/7/2007 | Arborn, Justin | Paralegal | 3.20 | Assisted R. Silver's team with the preparation and organization of materials in preparation for hearing. |
| 9/7/2007 | Perkins, Sandra | Paralegal | 6.00 | Assisted Kathleen P. with various SCO projects including pulling cases, assembling binders and creating Master Index for cases cited in ALL briefs re Hearing on Motion to Strike SCO's Jury Demand. |

| | | | | |
|---|---|---|---|---|
| 9/7/2007 | Bach, Sashi | Associate | 6.50 | Further research on Siemens' SCOsource license; continue work on Novell pretrial order; prepare for hearing on motions in limine; oversee creation of case law binders for hearing; research what additional exhibits could be added to SCO exhibit list; conference with S. Singer and T. Normand regarding Court order. |
| 9/7/2007 | Bach, Sashi | Associate | 0.40 | Gather information on attorneys for adequacy section of certification brief. |
| 9/7/2007 | Cyrulnik, Jason C. | Associate | 7.80 | Drafted Pretrial Order; reviewed Court Order. |
| 9/7/2007 | Dzurilla, William T. | Partner | 4.00 | Legal research re: bankruptcy and constructive trust; memo to S. Singer re: same. |
| 9/7/2007 | Gonzalez, Mauricio | Associate | 9.00 | Reviewed, wrote, or revised pretrial order and pretrial motion papers. Reviewed Court's order. Responded to requests for information by R. Tibbitts and others. Identified documents for potential production to Novell; teleconfs with SCO employees re same. |
| 9/7/2007 | Lipscomb, Gary | Paralegal | 1.50 | Assist with finding case law cited in briefs |
| 9/7/2007 | Johnson, Laura | Paralegal | 9.50 | Document requests and review re declaratory judgment mirror images; prepare documents for filing updates on Concordance; various attention to trial prep and logistics; oversee projects of paralegal team. |

| | | | | |
|---|---|---|---|---|
| 9/7/2007 | Fleischer Louis, Lauren | Associate | 7.50 | Review pretrial order; prehearing preparation; research on objections to subpoena or motion to quash. |
| 9/7/2007 | Panetta, Colette | Paralegal | 7.50 | Preparation of SCO's trial exhibit spreadsheet. |
| 9/7/2007 | Pierrilus, Kathleen | Paralegal | 10.80 | Review and respond to case related e-mails and prepare motion binders for motion in limine hearings. |
| 9/7/2007 | Roseman, Daniel | Paralegal | 9.00 | Prepare binders regarding motions in limine per T. Normand. |
| 9/8/2007 | Singer, Stuart H. | Partner | 5.00 | Continued trial prep; review Novell exhibits |
| 9/8/2007 | Normand, Edward | Partner | 1.50 | Attention to status and strategy and e-mails re same. |
| 9/8/2007 | Bach, Sashi | Associate | 1.20 | Review Court order on jury trial and motions in limine; oversee creation of witness books. |

| 9/8/2007 | Dzurilla, William T. | Partner | 1.00 | Review orders re: motions in limine and Rule 54 (b) motion. |
| 9/8/2007 | Johnson, Laura | Paralegal | 3.00 | Continue gathering Novell's 26a3 Disclosure exhibits; communications with D. Melaugh re same. |
| 9/9/2007 | Singer, Stuart H. | Partner | 6.00 | Review trial exhibits; continued trial preparation |
| 9/9/2007 | Normand, Edward | Partner | 5.40 | Attention to status and strategy and e-mails re same, including table of witness testimony, updated cash sheet. |
| 9/9/2007 | Bach, Sashi | Associate | 1.10 | Review T. Normand list of proposed topics for SCO witnesses, and propose revisions to same. |
| 9/9/2007 | Dzurilla, William T. | Partner | 1.00 | Correspondence re: LIB calculation. |
| 9/9/2007 | Gonzalez, Mauricio | Associate | 2.00 | Reviewed and commented on chart of proposed witnesses and issues.  Responded to requests for information and other email from E. Normand and others. |

| | | | | |
|---|---|---|---|---|
| 9/10/2007 | Singer, Stuart H. | Partner | 9.00 | Continued pretrial preparation and continued work with Berger Singerman and company |

| | | | | |
|---|---|---|---|---|
| 9/10/2007 | Normand, Edward | Partner | 12.50 | Attention to status and strategy and e-mails re same, including task list, including table of witness testimony, research tracing of funds and lowest intermediate balance, Novell recovery estimate. |
| 9/10/2007 | Bach, Sashi | Associate | 5.90 | Assist on creation of revised SCO exhibit list; case team conference call regarding trial preparation; coordinate assignments for trial preparation; oversee and assist in creation of witness books; further research on Siemens' SCOsource license; address Novell request regarding changing confidentiality restrictions; review most recent production log. |
| 9/10/2007 | Cyrulnik, Jason C. | Associate | 9.90 | Began trial preparation; participated in conference calls regarding upcoming trial. |
| 9/10/2007 | Gonzalez, Mauricio | Associate | 11.40 | Participated in SCO conf call with Berger Singerman; participated in SCO team call.    Identified and reviewed documents to be produced to Novell and/or identified in our amended Rule 26(a)(3) disclosure; multiple teleconfs and attention to email re same documents.  Responded to requests for information by B. Dzurilla re same.    Reviewed Novell's opp to motion for clarification; conf with J. Cyrulnik to share with him thoughts for reply. |
| 9/10/2007 | Johnson, Laura | Paralegal | 13.50 | Teleconf. with T. Normand, S. Gill (TrialGraphix) re trial prep and logistics; begin preparations re witness prep books; communications with T. Normand re same; delegate and oversee projects of paralegal team re same. |
| 9/10/2007 | Fleischer Louis, Lauren | Associate | 8.60 | Research and draft objections to subpoena; participate in team call. |
| 9/10/2007 | Panetta, Colette | Paralegal | 4.20 | Preparation of witness preparation binders for trial. |

| | | | | |
|---|---|---|---|---|
| 9/10/2007 | Pierrilus, Kathleen | Paralegal | 8.50 | Review and respond to case related e-mails and assist with various trial preparations. |
| 9/10/2007 | Pierrilus, Kathleen | Paralegal | 8.50 | Review and respond to case related emails; |
| 9/10/2007 | Roseman, Daniel | Paralegal | 13.00 | Prepare binders regarding deposition transcripts per T. Normand; prepare binder regarding authenticity objections per T. Normand. |
| 9/11/2007 | Singer, Stuart H. | Partner | 8.00 | Continued pretrial preparation; continued work on assisting Berger Singerman; review declarations; continued review of trial exs. |
| 9/11/2007 | Normand, Edward | Partner | 13.50 | Attention to status and strategy and e-mails re same, including research and drafting proposed findings of fact and conclusions of law, submission of outstanding motions for the Court, motion for clarification/reconsideration, burden of proof, objections to Novell's subpoena, work on trial brief. |
| 9/11/2007 | Bach, Sashi | Associate | 13.80 | Assist with creation of witness binders; begin preparing for witness examination; conference with S. Singer regarding trial brief; work with L. Fleischer on objections to Novell subpoena; research burden of proof on allocation issue; provide detailed instructions for witness background, document, and deposition searches; review court order on Musika and other issues and send comments to case team; oversee service of objections to Novell subpoena; draft pretrial brief. |
| 9/11/2007 | Cyrulnik, Jason C. | Associate | 7.20 | Drafted Reply Brief for Motion for Clarification. |

| | | | | |
|---|---|---|---|---|
| 9/11/2007 | Dzurilla, William T. | Partner | 7.00 | Review court orders and Novell brief re: motion to strike; telephone conference with Olson and R. Tibbits re: bank statements and LIB; correspondence with Gonzalez re: same; review bank documents and calculate LIB; prepare portion of trial brief re: LIB; correspondence with L. Fleischer and S. Singer re: same; correspondence with team re: trial brief. |
| 9/11/2007 | Gonzalez, Mauricio | Associate | 9.00 | Coordinated identification and processing of bank statements to be produced to Novell; attention to numerous emails on the subject; confs or teleconfs with S. Wheelen, L. Johnson, and E. Normand re same.    Attention to email with L. Fleischer and L. Bach re trial brief.    Revised and edited objections to trial subpoena duces tecum.    Multiple confs and teleconfs on trial prep work. |
| 9/11/2007 | Lipscomb, Gary | Paralegal | 4.00 | SCO v Novell: Trial Prep |
| 9/11/2007 | Johnson, Laura | Paralegal | 15.20 | Prepare financial documents for production; communications with K. Pierrilus re same; continue preparations re witness prep books. |
| 9/11/2007 | Fleischer Louis, Lauren | Associate | 9.70 | Drafted and served objections to subpoena; participated in team call; researched issues for trial brief. |
| 9/11/2007 | Panetta, Colette | Paralegal | 14.50 | Continued preparation for trial; organization of exhibits. |
| 9/11/2007 | Pierrilus, Kathleen | Paralegal | 16.50 | Review and respond to case related e-mails and prepare witness binders for trial. |

| 9/11/2007 | Roseman, Daniel | Paralegal | 13.00 | Prepare binders regarding witness preparation. |

| 9/12/2007 | Singer, Stuart H. | Partner | 7.50 | Continued pretrial work; review and revise reply on motion on reconsideration re incidental licensing; discussions with client and Berger, Singerman |

| 9/12/2007 | Normand, Edward | Partner | 13.40 | Attention to status and strategy and e-mails re same, including research and drafting proposed findings of fact and conclusions of law, TrialGraphix issues, research tracing of funds and lowest intermediate balance, motion for clarification/reconsideration, work on trial brief. |

| 9/12/2007 | Bach, Sashi | Associate | 10.30 | Work on pretrial brief; oversee witness binder work and narrowing of search terms; research SCOsource internet agreement. |

| 9/12/2007 | Cyrulnik, Jason C. | Associate | 7.00 | Drafted Reply Brief for Motion for Clarification. |

| 9/12/2007 | Dzurilla, William T. | Partner | 3.00 | Review SCO bank statement information re: LIB; correspondence with D. Shapiro re: same. |

| 9/12/2007 | Gonzalez, Mauricio | Associate | 12.40 | Revised, edited, and proofread reply to motion for clarification; identified and located exhibits for same; teleconf with B. Broderick re same; oversaw filing of same brief; confs with E. Normand and L. Johnson re confidentiality of filing.    Teleconf with M. Olson re legal letter for upcoming 10-Q filing.    Teleconf with J. Sullivan, J. Maciaszek, and J. Petersen re allocation analysis; follow up conf with E. Normand re same.    Drafted specific findings of fact for proposed findings of fact and conclusions of law; verified such facts with J. Maciaszek and B. Broderick. |

| | | | | |
|---|---|---|---|---|
| 9/12/2007 | Lipscomb, Gary | Paralegal | 9.40 | SCO v. Novel trial Prep |
| 9/12/2007 | Johnson, Laura | Paralegal | 18.50 | Teleconf. w/ T. Normand and TrialGraphix re trial prep and case background; various follow up projects re same; delegate work to paralegal team re same; prepare and file SCO Reply re reconsideration; continue preparations of witness prep binders; various tasks re final trial prep prior to departure to Utah. |
| 9/12/2007 | Fleischer Louis, Lauren | Associate | 11.20 | Research and draft portion of trial brief. |
| 9/12/2007 | Panetta, Colette | Paralegal | 15.00 | Continued preparation of exhibits for trial. |
| 9/12/2007 | Pierrilus, Kathleen | Paralegal | 18.50 | Review and respond to case related e-mails and prepare witness binders for trial. |
| 9/12/2007 | Roseman, Daniel | Paralegal | 14.00 | Continue to prepare binders regarding witness preparation. |
| 9/13/2007 | Singer, Stuart H. | Partner | 6.00 | Continued attention to issues re settlement discussions, pretrial preparation and bankruptcy filing |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 9/13/2007 | Normand, Edward | Partner | 14.10 | Attention to status and strategy and e-mails re same, including research and drafting proposed findings of fact and conclusions of Law, TrialGraphix issues, research tracing of funds and lowest intermediate balance, proposed pretrial stipulation, New York to Utah for trial preparation. |
| 9/13/2007 | Arborn, Justin | Paralegal | 4.00 | Assisted R. Silver's team with the preparation and organization of materials in preparation for hearing. |
| 9/13/2007 | Bach, Sashi | Associate | 8.90 | Further develop and revise pretrial brief; address constructive trust issue with W. D'Zurilla; oversee merging of sections of trial brief; incorporate revisions from team into trial brief; review depositions of D. McBride and C. Sontag; review witness binder for J. Acheson and J. Hunsaker; review T. Normand's draft of findings of fact and conclusions of law; coordinate witness prep with J. Acheson. |
| 9/13/2007 | Dzurilla, William T. | Partner | 3.00 | Telephone conference and correspondence with S. Singer re: settlement negotiations; review SCO reply brief on motion for reconsideration; correspondence with S. Boruchow. |
| 9/13/2007 | Gonzalez, Mauricio | Associate | 10.10 | Reviewed, revised, and updated proposed findings of fact and conclusions of law. Reviewed and revised draft trial memo. Teleconf with J. Maciaszek, J. Petersen, and J. Sullivan re apportionment analysis; reviewed their proposed exhibit. Teleconf with S. Bach re prep for J. Acheson testimony.    Drafted portions of audit letter. |
| 9/13/2007 | Lipscomb, Gary | Paralegal | 7.60 | SCO v Novell : Trial Prep |
| 9/13/2007 | Johnson, Laura | Paralegal | 10.00 | Travel from New York to Utah for trial preparations; preparations re SCO Trial brief. |

| | | | | |
|---|---|---|---|---|
| 9/13/2007 | Fleischer Louis, Lauren | Associate | 12.40 | Revise and edit draft of trial brief; participate in team call. |
| 9/13/2007 | Panetta, Colette | Paralegal | 10.00 | Travel to Salt Lake City for trial; conferences; organization of binders and supplies. |
| 9/13/2007 | Pierrilus, Kathleen | Paralegal | 17.00 | Review and respond to case related e-mails; prepare witness binders for trial and travel to Utah. |
| 9/13/2007 | Roseman, Daniel | Paralegal | 9.00 | Continue to prepare binders regarding witness preparation; review pleadings per T. Normand. |
| 9/14/2007 | Singer, Stuart H. | Partner | 3.50 | Misc issues associated with filing of bankruptcy and informing court of stay; review order denying motion to reconsider |
| 9/14/2007 | Normand, Edward | Partner | 7.20 | Attention to status and strategy and e-mails re same, including attention to filing of bankruptcy, attention to Novell trial brief, oversee filing of Notices of Bankruptcy, teleconfs. opposing counsel and others re bankruptcy filing. |
| 9/14/2007 | Bach, Sashi | Associate | 5.80 | Review Novell trial work; further develop SCO trial brief; coordinate trial logistics; case team conference call regarding potential bankruptcy. |

| | | | | |
|---|---|---|---|---|
| 9/14/2007 | Dzurilla, William T. | Partner | 2.00 | Correspondence with M. Gonzalez re audit letter; review Novell trial brief; review court orders. |

| | | | | |
|---|---|---|---|---|
| 9/14/2007 | Gonzalez, Mauricio | Associate | 7.20 | Drafted SCO audit letter; revised, edited, and proofread same; gathered and verified fact for same.  Teleconfs with E. Normand re same.  Teleconf with E. Normand re status of case.      Reviewed Court's order on motion for reconsideration or clarification; reviewed bankruptcy filings. |
| 9/14/2007 | Johnson, Laura | Paralegal | 15.50 | Travel from Utah to New York from trial preparations; various preparations re SCO bankruptcy filing. |
| 9/14/2007 | Fleischer Louis, Lauren | Associate | 3.00 | Attend to pretrial matters pending bankruptcy filing. |
| 9/14/2007 | Panetta, Colette | Paralegal | 10.00 | Conferences; travel from Salt Lake City to New York. |
| 9/14/2007 | Pierrilus, Kathleen | Paralegal | 17.00 | Review case related emails and travel back to FLL |
| 9/14/2007 | Roseman, Daniel | Paralegal | 4.00 | Prepare binders regarding witness preparation. |
| 9/15/2007 | Normand, Edward | Partner | 8.50 | Attention to status and strategy and e-mails re same, Utah to New York from trial preparation/bankruptcy filing. |

| | | | | |
|---|---|---|---|---|
| 9/17/2007 | Singer, Stuart H. | Partner | 7.00 | Prepare for hearing in bankruptcy court; meet with bankruptcy counsel; conf call with client and counsel |
| 9/17/2007 | Normand, Edward | Partner | 8.70 | Attention to status and strategy and e-mails re same, including research and drafting proposed findings of fact and conclusions of law, Novell trial brief, audit letter. |
| 9/17/2007 | Bach, Sashi | Associate | 9.60 | Case team conference call regarding trial logistics and preparation; oversee further work on witness binders and preparation for trial; further develop SCO trial brief; develop responses to certain new issues in Novell trial brief; further research on burden of proof issues; distinguish additional new cases. |
| 9/17/2007 | Cyrulnik, Jason C. | Associate | 6.00 | Revising Proposed Findings of Fact and Conclusions of Law; Trial Brief. |
| 9/17/2007 | Dzurilla, William T. | Partner | 1.50 | Team call; prepare insert for audit letter. |
| 9/17/2007 | Gonzalez, Mauricio | Associate | 9.60 | Participated in SCO conference call. Participated in long conf with call led by E. Normand, with S. Bach, L. Fleischer, and J. Cyrulnik, to analyze the structure and substance of our trial brief. Participated in follow-up conf with E. Normand and J. Cyrulnik re same issues and analysis of APA.    Revised, edited, and proofread audit letter; further incorporated additions by W. Dzurilla to same letter; teleconf with G. Coe re his input for the letter. Reviewed Red Hat's quarterly update letter submitted today, for purposes of double-checking information in audit letter. |
| 9/17/2007 | Johnson, Laura | Paralegal | 7.60 | Various preparations re SCO bankruptcy filing; general case organization and maintenance; continue prep re witness prep books; various prep and document requests re trial brief. |

| | | | | |
|---|---|---|---|---|
| 9/17/2007 | Fleischer Louis, Lauren | Associate | 7.50 | Conference calls with team regarding completion of projects; westlaw research on declaratory judgment ripeness; review draft findings of facts. |
| 9/17/2007 | Panetta, Colette | Paralegal | 7.00 | As per T. Normand's request, continued preparation of trial witness preparation binders. |
| 9/17/2007 | Pierrilus, Kathleen | Paralegal | 7.00 | Review and respond to case related e-mails; review Novell trial brief; review SCO's bankruptcy filings and at request of attorney Boruchow assist in gathering all IBM production documents for trial witnesses. |
| 9/17/2007 | Roseman, Daniel | Paralegal | 8.00 | Continue to prepare binders regarding witness preparation. |
| 9/18/2007 | Singer, Stuart H. | Partner | 7.00 | Attend first day hearings in Del. bankruptcy court; misc meetings with client and co-counsel before and after hearing |
| 9/18/2007 | Normand, Edward | Partner | 5.20 | Attention to status and strategy and e-mails re same, including research and drafting proposed findings of fact and conclusions of law, Novell trial brief. |
| 9/18/2007 | Bach, Sashi | Associate | 4.90 | Work on trial brief. |

| | | | | |
|---|---|---|---|---|
| 9/18/2007 | Cyrulnik, Jason C. | Associate | 7.50 | Revising Proposed Findings of Fact and Conclusions of Law; Trial Brief. |
| 9/18/2007 | Gonzalez, Mauricio | Associate | 5.50 | Reviewed Novell's trial brief and exhibits; drafted proposed portion of trial brief addressing the meaning of UNIX or System V as used in those exhibits and otherwise. Responded to E. Normand's requests for information and thoughts for trial brief.    Reviewed minutes for bankruptcy hearing held today; reviewed orders by bankruptcy court issued today. |
| 9/18/2007 | Johnson, Laura | Paralegal | 9.20 | Continue prep are witness prep books; prep and research re trial brief. |
| 9/18/2007 | Fleischer Louis, Lauren | Associate | 5.90 | Revisions of trial brief per conference call discussion; research for same. |
| 9/18/2007 | Panetta, Colette | Paralegal | 7.00 | Review of Bankruptcy Court Orders; continued preparation of trial witness preparation binders, as per T. Normand's request. |
| 9/18/2007 | Pierrilus, Kathleen | Paralegal | 8.00 | Review case related e-mails; review minute hearings and bankruptcy orders ; finalize witness binders and send to Armonk office and per request of attorney Boruchow assist in preparing IBM production documents for review. |
| 9/18/2007 | Roseman, Daniel | Paralegal | 7.50 | Continue to prepare binders regarding witness preparation. |

| | | | | |
|---|---|---|---|---|
| 9/19/2007 | Normand, Edward | Partner | 12.80 | Attention to status and strategy and e-mails re same, including research and drafting proposed filings of fact and conclusions of law, Novell trial brief. |
| 9/19/2007 | Bach, Sashi | Associate | 2.80 | Assist with work on pretrial brief and other trial preparation issues; oversee witness name searches. |
| 9/19/2007 | Cyrulnik, Jason C. | Associate | 7.70 | Revising Proposed Findings of Fact and Conclusions of Law; Trial Brief. |
| 9/19/2007 | Gonzalez, Mauricio | Associate | 6.00 | Gathered and analyzed documents that Novell apparently will rely on to say that, in conversations in 2002, SCO admitted that Novell would get SCOsource revenues; drafted argument responding to that position; reviewed D. McBride's and G. Jones's depo transcripts for same purpose; searched for related testimony in our transcripts.    Organized digital files. |
| 9/19/2007 | Johnson, Laura | Paralegal | 9.40 | Continue prep re witness prep books; delegate and oversee projects of paralegal team re same; continue prep and field various requests re Novell trial brief. |
| 9/19/2007 | Panetta, Colette | Paralegal | 7.50 | Continued retrieval and organization of documents in connection with trial witness preparation binders. |
| 9/19/2007 | Pierrilus, Kathleen | Paralegal | 6.00 | Review case related emails and finalize IBM production of documents for attorney review. |

| | | | | |
|---|---|---|---|---|
| 9/19/2007 | Roseman, Daniel | Paralegal | 7.50 | Continue to prepare binders regarding witness preparation. |
| 9/20/2007 | Singer, Stuart H. | Partner | 0.50 | Discuss effect of stay on arbitration |
| 9/20/2007 | Normand, Edward | Partner | 2.10 | Attention to status and strategy and e-mails re same. |
| 9/20/2007 | Arborn, Justin | Paralegal | 4.00 | Assisted R. Silver's team with the preparation and organization of materials received in connection with chapter 11 filing. |
| 9/20/2007 | Bach, Sashi | Associate | 6.10 | Research whether Microsoft Agreement was ever filed publicly in response to request from R. Tibbitts; further research Microsoft confidentiality terms; assist with request from S. Singer for SCO invoices. |
| 9/20/2007 | Cyrulnik, Jason C. | Associate | 5.40 | Revising Proposed Findings of Fact and Conclusions of Law; Trial Brief. |
| 9/20/2007 | Gonzalez, Mauricio | Associate | 3.20 | Responded to R. Tibbitts's requests for information.    Drafted new section of proposed findings of fact; attention to email and teleconf with J. Cyrulnik re same; teleconf with D. Roseman re cite checking and proofreading of same. Searched for and forwarded to J. Cyrulnik instructions from E. Normand on building books for direct examination of witnesses. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 9/20/2007 | Johnson, Laura | Paralegal | 7.70 | Attention to work assignments re trial prep of paralegal team; communications with team re progress of same; various document requests re trial brief. |
| 9/20/2007 | Panetta, Colette | Paralegal | 6.00 | Press article research on Westlaw regarding witness; continued preparation of binders for trial. |
| 9/20/2007 | Pierrilus, Kathleen | Paralegal | 6.50 | Review case related emails and revise IBM production documents for attorney review. |
| 9/20/2007 | Roseman, Daniel | Paralegal | 7.00 | Continue to prepare binders regarding witness preparation; proofread and edit documents per M. Gonzalez. |
| 9/21/2007 | Normand, Edward | Partner | 1.10 | Attention to status and strategy and e-mails re same. |
| 9/21/2007 | Cyrulnik, Jason C. | Associate | 2.10 | Revising Proposed Findings of Fact and Conclusions of Law; Trial Brief. |
| 9/21/2007 | Johnson, Laura | Paralegal | 8.50 | Update and organize electronic case files; oversee and follow up on projects re witness prep books of paralegal team; work re same. |

| 9/21/2007 | Panetta, Colette | Paralegal | 7.50 | Review and organization of press articles and related documents for trial witness preparation binder. |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 9/21/2007 | Roseman, Daniel | Paralegal | 7.50 | Continue to prepare binders regarding witness preparation. |
| 9/24/2007 | Normand, Edward | Partner | 8.10 | Attention to status and strategy and e-mails re same, including research and drafting proposed findings of fact and conclusions of law, work up summary on Kimball appeals and research re same. |
| 9/24/2007 | Bach, Sashi | Associate | 1.20 | Conference with T. Normand regarding tasks and trial brief; work on trial brief. |
| 9/24/2007 | Cyrulnik, Jason C. | Associate | 7.00 | Revising Proposed Findings of Fact and Conclusions of Law; Trial Brief. |
| 9/24/2007 | Johnson, Laura | Paralegal | 8.10 | Update and organize electronic case files; oversee and follow up on projects re witness prep books of paralegal team; work re same. |
| 9/24/2007 | Panetta, Colette | Paralegal | 5.00 | Preparation of trial witness preparation binders. |
| 9/24/2007 | Pierrilus, Kathleen | Paralegal | 0.50 | Reviewed and responded to case related emails and coordinated the return of S. Singer's exhibits binders from SLC. |

| | | | | |
|---|---|---|---|---|
| 9/24/2007 | Roseman, Daniel | Paralegal | 7.50 | Continue to prepare binders regarding witness preparation. |
| 9/25/2007 | Singer, Stuart H. | Partner | 1.00 | Conf call re work for trial |
| 9/25/2007 | Normand, Edward | Partner | 8.30 | Attention to status and strategy and e-mails re same, including research and drafting proposed findings of fact and conclusions of law. |
| 9/25/2007 | Cyrulnik, Jason C. | Associate | 8.50 | Revising Proposed Findings of Fact and Conclusions of Law; Trial Brief. |
| 9/25/2007 | Gonzalez, Mauricio | Associate | 6.00 | Participated in SCO weekly conf call. Participated in follow up conf with E. Normand and J. Cyrulnik.     Reviewed M. Anderer depo transcript. Responded to requests for information by J. Cyrulnik and E. Normand.  Organized digital files.  Organized files at home. |
| 9/25/2007 | Johnson, Laura | Paralegal | 8.00 | Update and organize electronic case files; oversee and follow up on projects re witness prep books of paralegal team; work re same. |
| 9/25/2007 | Fleischer Louis, Lauren | Associate | 7.20 | Research pre-judgment interest argument for trial brief; started drafting rider for inclusion in brief. |

| | | | | |
|---|---|---|---|---|
| 9/25/2007 | Roseman, Daniel | Paralegal | 7.00 | Prepare binder regarding cases cited in Novell trial brief per T. Normand; continue to prepare binders regarding witness preparation. |
| 9/26/2007 | Normand, Edward | Partner | 9.60 | Attention to status and strategy and e-mails re same, including research and drafting proposed findings of fact and conclusions of law. |
| 9/26/2007 | Arborn, Justin | Paralegal | 3.00 | Assisted R. Silver's team with the preparation and organization of materials received in connection with chapter 11 filing. |
| 9/26/2007 | Cyrulnik, Jason C. | Associate | 5.60 | Revising Proposed Findings of Fact and Conclusions of Law; Trial Brief. |
| 9/26/2007 | Johnson, Laura | Paralegal | 8.30 | Update and organize electronic case files; oversee and follow up on projects re witness prep books of paralegal team; work re same. |
| 9/26/2007 | Fleischer Louis, Lauren | Associate | 7.50 | Complete rider for trial brief; revise per T. Normand; write up additional rider. |
| 9/26/2007 | Panetta, Colette | Paralegal | 8.00 | Review of documents relating to trial witness preparation binders; case law research regarding Judge Kimball's Decisions and Orders as per T. Normand's request. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 9/26/2007 | Roseman, Daniel | Paralegal | 1.00 | Continue prepare witness preparation binders. |
| 9/27/2007 | Normand, Edward | Partner | 10.40 | Attention to status and strategy and e-mails re same, including research and drafting proposed findings of fact and conclusions of law. |
| 9/27/2007 | Arborn, Justin | Paralegal | 4.00 | Assisted R. Silver's team with the preparation and organization of materials received in connection with chapter 11 filing. |
| 9/27/2007 | Gonzalez, Mauricio | Associate | 6.00 | Organized hard files. Reviewed M. Anderer deposition transcript and exhibits. Responded to requests for information by E. Normand and J. Cyrulnik, among others. |
| 9/27/2007 | Johnson, Laura | Paralegal | 9.60 | Update and organize electronic case files; oversee and follow up on projects re witness prep books of paralegal team; work re same; work re trial cross-examination binders. |
| 9/27/2007 | Panetta, Colette | Paralegal | 6.00 | Preparation of trial witness preparation binders. |
| 9/27/2007 | Roseman, Daniel | Paralegal | 7.00 | Continue to prepare binders regarding witness preparation. |

| | | | | |
|---|---|---|---|---|
| 9/28/2007 | Normand, Edward | Partner | 9.20 | Attention to status and strategy and e-mails re same, including research and drafting proposed findings of fact and conclusions of law. |
| 9/28/2007 | Gonzalez, Mauricio | Associate | 4.10 | Drafted proposed findings of fact related to Novell's reliance on M. Anderer documents; organized digital files. |
| 9/28/2007 | Johnson, Laura | Paralegal | 7.50 | Update and organize electronic case files; oversee and follow up on projects re witness prep books of paralegal team; work re same. |
| 9/28/2007 | Panetta, Colette | Paralegal | 7.50 | Preparation of chronology of documents referencing witness for trial witness preparation binder. |
| 9/28/2007 | Roseman, Daniel | Paralegal | 8.00 | Continue to prepare binders regarding witness preparation; update DVD deposition chart. |
| 9/29/2007 | Gonzalez, Mauricio | Associate | 4.40 | Reviewed proposed findings of fact and conclusions of law. Organized files. Reviewed numerous circulated submissions and filings. |
| 10/1/2007 | Normand, Edward | Partner | 10.20 | Attention to trial preparation for putting aside, including breakdown of deposition transcripts into principal issues (LiveNote) for trial, attention to input on proposed findings of fact and conclusions of law, format for direct examination, creation of lists of affirmative points for witnesses. |

| | | | | |
|---|---|---|---|---|
| 10/1/2007 | Bach, Sashi | Associate | 1.30 | Conference call with SCO team regarding pending tasks; prepare task list. |
| 10/1/2007 | Cyrulnik, Jason C. | Associate | 6.80 | SCO Trial Prep. Witness binders. |
| 10/1/2007 | Gonzalez, Mauricio | Associate | 5.00 | Participated in conf with led by E. Normand with other associates on team; follow-up conf with L. Johnson re documents we need to review for witness binders; teleconf with S. Bach re same. Responded to E. Normand's requests for information; teleconfs with B. Broderick re such information; reviewed letters between SCO and Novell in 2003 re such information; reviewed Botoson expert report for same; conf with L. Johnson and E. Normand re responsive documents. |
| 10/1/2007 | Johnson, Laura | Paralegal | 10.00 | Work re list of affirmative points; teleconf. w/ T. Normand, et al., re trial witness preparations. |
| 10/1/2007 | Fleischer Louis, Lauren | Associate | 0.50 | Conference call regarding witness preparation. |
| 10/1/2007 | Roseman, Daniel | Paralegal | 2.00 | Update deposition exhibit index; prepare witness preparation binders per L. Fleischer and S. Boruchow. |
| 10/2/2007 | Singer, Stuart H. | Partner | 1.00 | Conf call re status and trial prep work |

| | | | | |
|---|---|---|---|---|
| 10/2/2007 | Normand, Edward | Partner | 10.60 | Attention to trial preparation for putting aside, including breakdown of deposition transcripts into principal issues (LiveNote) for trial, attention to input on proposed findings of fact and conclusions of law, format for direct examination, draft and distribute proposed LiveNote issues, status conference call, creation of lists of affirmative points for witnesses. |
| 10/2/2007 | Gonzalez, Mauricio | Associate | 6.00 | Participated in SCO weekly conf call led by S. Singer.    Analyzed M. Anderer depo transcript to gather and build examination materials.    Organized files and hard filed. |
| 10/2/2007 | Johnson, Laura | Paralegal | 8.90 | Continue work re list of affirmative points. |
| 10/2/2007 | Fleischer Louis, Lauren | Associate | 0.40 | Weekly team conference call. |
| 10/2/2007 | Roseman, Daniel | Paralegal | 3.50 | Prepare binder regarding SCOsource agreements per M. Gonzalez; update deposition exhibit index. |
| 10/3/2007 | Normand, Edward | Partner | 9.80 | Attention to trial preparation for putting aside, including breakdown of deposition transcripts into principal issues (LiveNote) for trial. |
| 10/3/2007 | Cyrulnik, Jason C. | Associate | 5.30 | SCO Trial Prep.  Witness Binders |

| | | | | |
|---|---|---|---|---|
| 10/3/2007 | Gonzalez, Mauricio | Associate | 6.90 | Analyzed M. Anderer depo transcript and exhibits to gather and prepare witness examination materials; teleconf and attention to email with J. Maciaszek re same.    Reviewed and highlighted relevant portions of documents showing Novell's interference with SCOsource agreements for Linux; responded to E. Normand's requests for information.    Installed and received training on LiveNote and Casemap programs, in order to code excerpts from transcripts and depositions for trial examination materials; confs with J. Johnson and IT personnel re same. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 10/3/2007 | Johnson, Laura | Paralegal | 8.50 | Marsh witness preparation; deposition issue digesting re trial preparation. |
| 10/3/2007 | Roseman, Daniel | Paralegal | 5.00 | Prepare binder regarding witness preparation. |
| 10/4/2007 | Normand, Edward | Partner | 4.30 | Attention to trial preparation for putting aside, including breakdown of deposition transcripts into principal issues (LiveNote) for trial. |
| 10/4/2007 | Dzurilla, William T. | Partner | 0.50 | Review file. |
| 10/4/2007 | Johnson, Laura | Paralegal | 7.00 | Continue deposition issue digesting re trial preparation |
| 10/5/2007 | Normand, Edward | Partner | 3.90 | Attention to trial preparation for putting aside, including breakdown of deposition transcripts into principal issues (LiveNote) for trial. |
| 10/5/2007 | Gonzalez, Mauricio | Associate | 6.40 | Continued analysis of M. Anderer deposition transcript and exhibits; coded same in LiveNote; received LiveNote training from L. Johson; conf with her and E. Normand re guidelines and strategy for coding transcript excerpts; briefly reviewed coded C. Sontag depo transcript. |

| | | | | |
|---|---|---|---|---|
| 10/5/2007 | Johnson, Laura | Paralegal | 6.50 | Continue deposition issue digesting re trial preparation; train M. Gonzalez re same; meeting with T. Normand re case status and trial preparation. |
| 10/7/2007 | Normand, Edward | Partner | 1.30 | Attention to e-mails and teleconference re bankruptcy-related issues. |
| 10/8/2007 | Cyrulnik, Jason C. | Associate | 5.20 | SCO trial prep.  Witness binders (Wright, Ludwick). |
| 10/8/2007 | Johnson, Laura | Paralegal | 8.50 | Continue deposition issue digesting re trial preparation; file maintenance. |
| 10/9/2007 | Singer, Stuart H. | Partner | 1.80 | Cnoference call with Novell's counsel re potential settlement and stipulations on various issues; internal conference to discuss same |
| 10/9/2007 | Normand, Edward | Partner | 0.80 | Attention to e-mails and summaries of discussions with Novell. |
| 10/9/2007 | Cyrulnik, Jason C. | Associate | 6.80 | SCO trial prep.  Witness binders (Wright, Ludwick). |

| | | | | |
|---|---|---|---|---|
| 10/9/2007 | Dzurilla, William T. | Partner | 1.00 | Correspondence with team regarding settlement talks and bank documents. |
| 10/9/2007 | Gonzalez, Mauricio | Associate | 4.00 | Concluded coding of Anderer deposition transcript in LiveNote. Conf with J. Cyrulnik re his work on allocation theory based on prior licenses; follow-up teleconf with him and J. Acheson. Attention to email with S. Singer and others re strategic issues; attention to other email. |
| 10/9/2007 | Johnson, Laura | Paralegal | 6.90 | Oversee projects of paralegal team; file maintenance; teleconf. with TrialGraphix re status. |
| 10/10/2007 | Normand, Edward | Partner | 11.30 | Attention to trial preparation for putting aside, including breakdown of deposition transcripts into principal issues (LiveNote) for trial and reviewing witnesses binders towards direct examination. |
| 10/10/2007 | Cyrulnik, Jason C. | Associate | 6.70 | SCO trial prep.  Witness binders (Wright, Ludwick). |
| 10/10/2007 | Dzurilla, William T. | Partner | 1.50 | Correspondence with A. Spector, S. Singer, and M. Gonzalez regarding Novell discussions and bank documents. |
| 10/10/2007 | Gonzalez, Mauricio | Associate | 4.00 | Conf with J. Cyrulnik re his work to build witness binder for J. Ludwick and to understanding UnixWare licensing history and issues; telecon with J. Acheson and him re same.     Teleconf with J. Acheson re gathering of banking information for tracing issue; gathered bank statements and other documents for same purpose; confs with E. Normand and L. Johnson re compilation and organization of such documents; teleconf with B. Dzurilla re his analysis of such documents and that issue. |

| | | | |
|---|---|---|---|
| 10/10/2007 Johnson, Laura | Paralegal | 6.20 | Prepare SCO financial statements for bankruptcy counsel and production. |
| 10/11/2007 Normand, Edward | Partner | 5.70 | Attention to trial preparation for putting aside, including breakdown of deposition transcripts into principal issues (LiveNote) for trial. |
| 10/11/2007 Cyrulnik, Jason C. | Associate | 9.40 | SCO trial prep.  Witness Binders (Gupta). |
| 10/11/2007 Dzurilla, William T. | Partner | 1.50 | Correspondence with M. Gonzalez regarding tracing. |
| 10/11/2007 Gonzalez, Mauricio | Associate | 6.00 | Analyzed bank statements, financial records, and other documents to determine balances on accounts holding SCOsource monies; confs with D. Roseman and L. Johnson re compilation of required documents for analysis; attention to email with J. Acheson re same; reviewed emails and summary drafted by W. Dzurilla on same issue. |
| 10/11/2007 Johnson, Laura | Paralegal | 8.50 | Research re 1998 and 2003 audits and SCO financial documents; gather docs re same; general file organization. |
| 10/11/2007 Panetta, Colette | Paralegal | 4.50 | Preparation of testimony summary of witness for cross-examinations. |

| | | | | |
|---|---|---|---|---|
| 10/11/2007 Roseman, Daniel | Paralegal | 8.00 | Prepare binders regarding SCO financial records per M. Gonzalez; retrieve cases per T. Normand. |
| 10/12/2007 Singer, Stuart H. | Partner | 1.00 | Discussions re work on tracing and constructive trust |
| 10/12/2007 Normand, Edward | Partner | 0.50 | Attention to issue of tracing for lowest intermediate balance and attention to e-mails, confs, and teleconfs, re same. |
| 10/12/2007 Dzurilla, William T. | Partner | 1.50 | Correspondence with M. M. Gonzalez and S. Singer regarding tracing. |
| 10/12/2007 Gonzalez, Mauricio | Associate | 4.50 | Analyzed financial data and documents for tracing issue; drafted report for S. Singer and the group re same; responded to follow up email from S. Singer re same; attention to email from group on same issue and report.     Coordinated with L. Johnson and D. Roseman to identify and deliver to bankruptcy counsel the underlying bank statements for tracing of trust funds. |
| 10/12/2007 Johnson, Laura | Paralegal | 8.00 | Continue to prepare SCO bank statements for bankruptcy counsel; distribute same. |
| 10/12/2007 Panetta, Colette | Paralegal | 2.50 | Digesting of deposition transcripts in preparation for trial. |

| | | | |
|---|---|---|---|
| 10/12/2007 Roseman, Daniel | Paralegal | 6.00 | Prepare SCO financial records electronic files per L. Johnson; prepare binder regarding SCO produced documents to Novell per J. Cyrulnik. |
| 10/13/2007 Dzurilla, William T. | Partner | 0.50 | Correspondence with team regarding tracing. |
| 10/15/2007 Singer, Stuart H. | Partner | 0.80 | Discussions with Gonzalez, Dzurilla and Tibbitts re LIB analysis |
| 10/15/2007 Normand, Edward | Partner | 0.40 | Attention to issue of tracing for lowest intermediate balance and attention to e-mails, confs. and teleconfs. re same. |
| 10/15/2007 Gonzalez, Mauricio | Associate | 7.00 | Analyzed data and statements sent by J. Acheson over weekend re tracing issue; teleconfs with her and confs with E. Normand re same; teleconf with E. Normand and S. Singer re status of same project; follow up conf with J. Acheson re analysis of same data. Responded to requests for information from R. Tibbitts and E. Normand re unsealing of documents; searched for and reviewed M. Cherry and other documents of interest; reviewed filings to see if such documents were treated as non-confidential.    Responded to requests for information from R. Tibbitts re redaction of |
| 10/15/2007 Johnson, Laura | Paralegal | 5.50 | Document requests re various Novell motions per R. Tibbitts; begin work re Marsh Chronology per T. Normand; continue deposition issue digesting re trial preparation |
| 10/15/2007 Panetta, Colette | Paralegal | 7.60 | Digesting of deposition transcripts in preparation for trial as per T. Normand. |

| | | | | |
|---|---|---|---|---|
| 10/16/2007 Normand, Edward | Partner | 0.50 | Attention to issue of tracing for lowest intermediate balance and attention to e-mails, confs. and teleconfs. re same. |
| 10/16/2007 Dzurilla, William T. | Partner | 3.00 | Review Zions LAM Statements; memo regarding same; correspondence with M. M. Gonzalez. |
| 10/16/2007 Gonzalez, Mauricio | Associate | 7.00 | Analyzed bank account information for tracing of alleged potential trust funds; teleconfs with J. Acheson and L. Bauck re same; teleconf with E. Normand and S. Singer re same; attention to email with S. Singer and W. DZurilla re same; attention to email and voicemail with M. Olson re same; confs with J. Smithson re potential travel to SLC to resolve same issues.      At R. Tibbitts's request, searched for and reviewed IBM confidential documents that may have been treated confidentially; reviewed pleadings and other filings for such treatment; teleconfs with D. Roseman re |
| 10/16/2007 Johnson, Laura | Paralegal | 9.00 | Communications with S. Boruchow re Florida paralegal responsibilities; prepare binders re deposition issue coded testimony; continue work re Marsh chronology. |
| 10/16/2007 Fleischer Louis, Lauren | Associate | 0.40 | Call with L. Johnson regarding witness preparation books; begin review of preparation binders. |
| 10/16/2007 Panetta, Colette | Paralegal | 5.20 | Continued digesting of deposition transcripts in preparation for trial as per T. Normand. |
| 10/16/2007 Roseman, Daniel | Paralegal | 4.50 | Research regarding confidential documents per M. Gonzalez. |

10/17/2007 Singer, Stuart H.        Partner          3.00    Review opposition to motion to vacate stay

| | | | | |
|---|---|---|---|---|
| 10/17/2007 | Dzurilla, William T. | Partner | 4.00 | Correspondence with M. M. Gonzalez regarding tracing; review documents. |
| 10/17/2007 | Gonzalez, Mauricio | Associate | 9.00 | Analyzed case law to see if closely related accounts may be considered one account for purposes of tracing; reviewed practice guides and treatises.   Analyzed banking data for tracing; teleconf with L. Bauck and J. Acheson re progress of tracing project; teleconf with M. Olson, J. Acheson, and K. Nielsen re same; follow-up teleconf with M. Olson re same; follow-up teleconf with J. Acheson re same; teleconf with Kirsten re bank statements needed; attention to email with L. Bauck and M. Olson re analysis. Reviewed hearing transcripts and hearing slides to find instances |
| 10/17/2007 | Johnson, Laura | Paralegal | 7.50 | Continue work re Marsh chronology. |
| 10/17/2007 | Panetta, Colette | Paralegal | 7.40 | Continued digesting of deposition transcripts in preparation for trial as per T. Normand. |
| 10/17/2007 | Roseman, Daniel | Paralegal | 5.00 | Continue to research regarding confidential documents per M. Gonzalez. |
| 10/18/2007 | Singer, Stuart H. | Partner | 2.00 | Review Opposition to Novell motion to vacate stay |
| 10/18/2007 | Dzurilla, William T. | Partner | 6.00 | Correspondence with M. Gonzalez regarding tracing; review bank statements and other documents; correspondence with S. Singer; telephone conference with S. Singer and M. Gonzalez and T. Normand. |

| | | | | |
|---|---|---|---|---|
| 10/18/2007 Gonzalez, Mauricio | Associate | 6.00 | Analyzed bank data gathered by L. Bauck re tracing issue; attention to email re same; attention to email with W. Dzurilla reporting on status.    Participated in call led by S. Singer re tracing issue; drafted email to E. Normand reporting on call; follow up email with W. Dzurilla re follow-up issues.  Organized files and prepared for travel to Lindon re tracing project. |
| 10/18/2007 Johnson, Laura | Paralegal | 7.80 | Prepare binders re deposition issue coded testimony; case file maintenance and organization. |
| 10/18/2007 Panetta, Colette | Paralegal | 5.00 | Continued digesting of deposition transcripts in preparation for trial as per T. Normand. |
| 10/19/2007 Singer, Stuart H. | Partner | 0.80 | Discuss opposition to motion to vacate stay with A Spector and client |
| 10/19/2007 Gonzalez, Mauricio | Associate | 8.50 | Worked on tracing project. |
| 10/19/2007 Panetta, Colette | Paralegal | 7.50 | Continued digesting of deposition transcripts in preparation for trial as per T. Normand. |
| 10/20/2007 Singer, Stuart H. | Partner | 1.50 | Work related to stay opposition |

| | | | | |
|---|---|---|---|---|
| 10/20/2007 | Dzurilla, William T. | Partner | 1.50 | Telephone conference and correspondence with M. Gonzalez regarding tracing. |
| 10/20/2007 | Gonzalez, Mauricio | Associate | 9.60 | Worked on trust tracing project, including by analyzing statements and spreadsheets, meeting with M. Olson and J. Acheson, teleconf with W. DZurilla, and reviewing emails and documents. |
| 10/21/2007 | Singer, Stuart H. | Partner | 2.00 | Review papers related to stay enforcement |
| 10/22/2007 | Singer, Stuart H. | Partner | 1.00 | Discussion re tracing work; followup re same |
| 10/22/2007 | Normand, Edward | Partner | 8.60 | Draft D. McBride direct examination and cross-examination points and affirmative points and oversee compilation of direct testimony binder, read issued-coded D. McBride deposition transcript re same; review and attention to draft opposition to Novell motion to lift the stay, attention to e-mails re same. |
| 10/22/2007 | Gonzalez, Mauricio | Associate | 11.10 | Worked on tracing trust tracing project. |
| 10/22/2007 | Johnson, Laura | Paralegal | 8.50 | Final work re Marsh chronology; prepare complete compilation of witness lists of affirmative points per T. Normand; field various document requests per T. Normand. |

| | | | |
|---|---|---|---|
| 10/23/2007 Singer, Stuart H. | Partner | 2.50 | Work on novell trial prep; findings of fact conclusions of law |
| 10/23/2007 Normand, Edward | Partner | 9.80 | Draft D. McBride direct examination and cross-examination points and affirmative points and oversee compilation of direct testimony binder, draft J. Maciaszek direct examination, read issued-coded J. Maciaszek deposition transcript re same. |
| 10/23/2007 Gonzalez, Mauricio | Associate | 10.90 | Worked on trust tracing project. |
| 10/23/2007 Johnson, Laura | Paralegal | 8.60 | Prepare McBride direct examination binders; prepare Welker cross examination binders. |
| 10/23/2007 Fleischer Louis, Lauren | Associate | 8.50 | Research and draft portion of temporary restraining order. |
| 10/23/2007 Panetta, Colette | Paralegal | 7.40 | Continued digesting of transcripts in preparation for trial as per T. Normand. |
| 10/23/2007 Roseman, Daniel | Paralegal | 3.00 | Prepare binders regarding direct and cross examination per T. Normand. |

| | | | | |
|---|---|---|---|---|
| 10/24/2007 Normand, Edward | Partner | 0.60 | Teleconf. M. Gonzalez re status update on tracing work, attention to status e-mail re same. |
| 10/24/2007 Gonzalez, Mauricio | Associate | 8.70 | Worked on tracing of trust funds. |
| 10/24/2007 Johnson, Laura | Paralegal | 7.90 | Continue preparations re direct and cross examination binders, specifically re Broderick and Maciaszek. |
| 10/24/2007 Fleischer Louis, Lauren | Associate | 6.50 | Research for temporary restraining order; research and correspondence with W. Dzurilla regarding service. |
| 10/24/2007 Panetta, Colette | Paralegal | 1.50 | Continued digesting of deposition transcripts in preparation for trial as per T. Normand. |
| 10/24/2007 Roseman, Daniel | Paralegal | 3.00 | Prepare binders regarding direct and cross examination per T. Normand. |
| 10/25/2007 Normand, Edward | Partner | 0.40 | Teleconf. M. Gonzalez re status update on tracing work, attention to status e-mail re same, attention to e-mails re Novell's royalty motion. |

| | | | | |
|---|---|---|---|---|
| 10/25/2007 | Dzurilla, William T. | Partner | 1.00 | Correspondence with M. Gonzalez re: tracing; meeting with S. Singer regarding same; review file. |
| 10/25/2007 | Gonzalez, Mauricio | Associate | 9.90 | Worked on trust tracing project. |
| 10/25/2007 | Johnson, Laura | Paralegal | 7.70 | Continue preparations re direct and cross examination binders; electronic case filing and organization; update E. Normand working file. |
| 10/25/2007 | Fleischer Louis, Lauren | Associate | 3.80 | Research issues for inclusion in reply at W. Dzurilla's instruction. |
| 10/25/2007 | Roseman, Daniel | Paralegal | 4.00 | Continue to prepare direct and cross examination binders per T. Normand. |
| 10/26/2007 | Gonzalez, Mauricio | Associate | 13.00 | Worked on trust tracing project. |
| 10/26/2007 | Johnson, Laura | Paralegal | 7.20 | Prepare letter to client re HJD invoices; file maintenance; update electronic case files; continue preparations re direct and cross examination binders. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 10/26/2007 | Fleischer Louis, Lauren | Associate | 3.20 | Research and draft rider for inclusion in Reply. |
| 10/29/2007 | Normand, Edward | Partner | 9.70 | Draft direct examination of D. McBride and J. Maciaszek, review J. Maciaszek transcript for and draft potential cross-examination points; confs. L. Johnson re same. |
| 10/29/2007 | Gonzalez, Mauricio | Associate | 8.80 | Worked on trust tracing project. |
| 10/29/2007 | Johnson, Laura | Paralegal | 8.60 | Continue preparations re direct and cross examination binders; file organization; various document requests re same per T. Normand. |
| 10/29/2007 | Fleischer Louis, Lauren | Associate | 3.20 | westlaw searches for citations as requested by W. Dzurilla for inclusion in reply. |
| 10/29/2007 | Roseman, Daniel | Paralegal | 2.00 | Update electronic case file per L. Johnson. |
| 10/30/2007 | Singer, Stuart H. | Partner | 1.50 | Review filnigs re lifting of stay |

| | | | | |
|---|---|---|---|---|
| 10/30/2007 | Normand, Edward | Partner | 9.90 | Draft potential cross-examination points for J. Maciaszek, draft B. Broderick affirmative points and direct examination, confs. L. Johnson re same. |

| | | | |
|---|---|---|---|
| 10/30/2007 Gonzalez, Mauricio | Associate | 11.20 | Worked on trust tracing project. |
| 10/30/2007 Johnson, Laura | Paralegal | 9.20 | Review deposition testimony re Novell potential points on cross examination; continue preparations re direct and cross examination binders. |
| 10/30/2007 Fleischer Louis, Lauren | Associate | 0.50 | Provide requested support for W. Dzurilla relative to reply. |
| 10/31/2007 Singer, Stuart H. | Partner | 2.50 | Work on stay related issues |
| 10/31/2007 Normand, Edward | Partner | 5.90 | Attention to and research issues presented in S. Singer October 25 e-mail, teleconf. S. Bach re same. |
| 10/31/2007 Bach, Sashi | Associate | 1.20 | Call with T. Normand regarding damages and potential acquisition; call with M. Glick re same; write summary for S. Singer and T. Normand of issues with damages and acquisition. |
| 10/31/2007 Dzurilla, William T. | Partner | 1.00 | Correspondence with T. Normand regarding royalty motion; review file. |

| | | | | |
|---|---|---|---|---|
| 10/31/2007 | Johnson, Laura | Paralegal | 7.90 | Continue to review deposition testimony re Novell potential points on cross examination; continue preparations re direct and cross examination binders. |
| 10/31/2007 | Fleischer Louis, Lauren | Associate | 0.40 | Analyze damages issue with S. Boruchow. |
| 11/1/2007 | Singer, Stuart H. | Partner | 2.50 | Review papers filed regarding stay relief; review memo from T Normand re effect of york deal on claims |
| 11/1/2007 | Normand, Edward | Partner | 8.50 | Attention to and research issues presented in S. Singer November 25 e-mail, teleconf. S. Bach re same, draft and finalize memo re same. |
| 11/1/2007 | Gonzalez, Mauricio | Associate | 7.80 | Teleconf with D. George re status of data compilation for tracing project; teleconf with J. Acheson re status of her analysis; teleconf with R. Tibbitts re next steps and status; teleconf with E. Normand and attention to email with S. Singer re same. Organized files and prepared for travel back to Lindon. Attention to email with R. Tibbitts re status.  Prepared table to be populated with tracing information; started that work. |
| 11/1/2007 | Johnson, Laura | Paralegal | 7.00 | Continue to review deposition testimony re Novell potential points on cross examination. |
| 11/2/2007 | Singer, Stuart H. | Partner | 3.00 | Conf call and prep for same re Novell realted issues and bankruptcy |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 11/2/2007 | Normand, Edward | Partner | 6.50 | Draft B. Broderick direction examination (trial prep), attention to e-mails re constructive trust issues, S. Bach re damages, requests for direct payments. |
| 11/2/2007 | Dzurilla, William T. | Partner | 1.00 | Telephone conference and correspondence with M. Gonzalez regarding tracing issue. |
| 11/2/2007 | Gonzalez, Mauricio | Associate | 12.80 | Worked on tracing project, including by participating in status meeting led by R. Tibbitts, conferring with D. George re data he has compiled, conferring with J. Acheson re questions, coordinating with S. Bach and S. Singer re sending paralegal to help, analyzing newly discovered Zion bank accounts transaction and daily-balance spreadsheets, developing and populating table with tracing information. |
| 11/2/2007 | Johnson, Laura | Paralegal | 6.90 | Continue to review deposition testimony re Novell potential points on cross examination; communications with T. Normand re same. |
| 11/3/2007 | Singer, Stuart H. | Partner | 0.50 | Discussion re late royalty payments |
| 11/3/2007 | Gonzalez, Mauricio | Associate | 9.40 | Worked on trust tracing project. |
| 11/4/2007 | Singer, Stuart H. | Partner | 1.20 | Discussion re potential York transaction and effect on Novell litigation |

| | | | | |
|---|---|---|---|---|
| 11/4/2007 | Gonzalez, Mauricio | Associate | 7.10 | Worked on trust tracing project. |
| 11/5/2007 | Singer, Stuart H. | Partner | 3.50 | Assist bankruptcy counsel in preparation for hearing on stay relief by novell |
| 11/5/2007 | Normand, Edward | Partner | 8.10 | Read and review accumulated filings to be heard for bankruptcy court hearing, further draft B. Broderick direction examination. |
| 11/5/2007 | Gonzalez, Mauricio | Associate | 11.50 | Worked on trust tracing project, including by confs with K. Nielsen and J. Acheson, confs with J. Bingham and J. Acheson, requests for information from K. Cropper and others, attention to email with banks, follow-up teleconfs with banks requesting account information, and analysis of account statements and internal transaction data, organizational meeting with J. Lake (new temp accountant to assist on project). |
| 11/5/2007 | Johnson, Laura | Paralegal | 5.10 | Continue document review regarding Novell's potential points on cross examination. |
| 11/6/2007 | Normand, Edward | Partner | 11.20 | Attend bankruptcy hearing in Delaware, conf. co-counsel re same, review papers re same. |
| 11/6/2007 | Gonzalez, Mauricio | Associate | 9.30 | Worked on trust tracing project. |

| 11/6/2007 | Johnson, Laura | Paralegal | 7.20 | Update files to include recent bankruptcy filings; distributions to team re same; general file organization and maintenance; continue document review re Novell's potential points on cross examination. |

| 11/7/2007 | Normand, Edward | Partner | 6.60 | Research and draft cross-examination points for B. Broderick (trial prep), attention to M. Gonzalez update on tracing project. |

| 11/7/2007 | Gonzalez, Mauricio | Associate | 11.30 | Worked on trust tracing project. |

| 11/7/2007 | Johnson, Laura | Paralegal | 8.70 | File maintenance and organization of electronic case files; Sontag deposition review and issue coding re same; various document requests per T. Normand re trial witness prep. |

| 11/7/2007 | Panetta, Colette | Paralegal | 6.00 | Continued preparation of deposition digest for trial; receipt and organization of bank statements and records as per M. Gonzalez. |

| 11/8/2007 | Normand, Edward | Partner | 5.50 | Revise, research and draft trial brief. |

| 11/8/2007 | Gonzalez, Mauricio | Associate | 11.40 | Worked on trust tracing project. |

| 11/8/2007 | Johnson, Laura | Paralegal | 8.00 | Continue Sontag deposition review and issue coding re same; |
|-----------|----------------|-----------|------|-------------------------------------------------------------|
| 11/8/2007 | Panetta, Colette | Paralegal | 5.50 | Organization and assembly of binders with SCO bank accounts as per M. Gonzalez. |
| 11/9/2007 | Normand, Edward | Partner | 5.80 | Revise, research and draft trial brief. |
| 11/9/2007 | Cyrulnik, Jason C. | Associate | 1.80 | Trial brief/review hearing with Ted Normand. |
| 11/9/2007 | Gonzalez, Mauricio | Associate | 2.80 | Worked on trust tracing project. |
| 11/9/2007 | Johnson, Laura | Paralegal | 8.10 | Final Sontag deposition review and issue coding re same; Hunsaker deposition review and issue coding re same; |
| 11/9/2007 | Panetta, Colette | Paralegal | 3.00 | Organization of bank statements for file. |

| | | | | |
|---|---|---|---|---|
| 11/12/2007 | Normand, Edward | Partner | 8.80 | Revise, research and draft trial brief. |
| 11/12/2007 | Gonzalez, Mauricio | Associate | 5.00 | Worked on trust tracing project. |
| 11/12/2007 | Johnson, Laura | Paralegal | 7.00 | Continue Hunsaker deposition review and issue coding re same; update and revise case calendar; update contact list; distributions re same; update files re same; oversee projects of paralegal team. |
| 11/12/2007 | Panetta, Colette | Paralegal | 5.50 | Organization of bank statements and preparation of binders; shipment of same to client as per M. Gonzalez. |
| 11/13/2007 | Normand, Edward | Partner | 8.30 | Revise, research and draft trial brief, research S. Singer declaration re firm's connections to list of creditors. |
| 11/13/2007 | Gonzalez, Mauricio | Associate | 9.20 | Worked on trust tracing project with J. Lake. |
| 11/13/2007 | Johnson, Laura | Paralegal | 6.00 | Continue Hunsaker deposition review and issue coding re same. |

11/13/2007 Panetta, Colette          Paralegal          2.00    Continued organization of bank statements for binders, as per M. Gonzalez.

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 11/14/2007 | Singer, Stuart H. | Partner | 0.50 | Discussion with T normand re strategy |
| 11/14/2007 | Normand, Edward | Partner | 8.70 | Draft and research S. Singer declaration re firm's connections to list of creditors; revise, research and draft trial brief, review R. Tibbitts comments on proposed findings of fact and law re same. |
| 11/14/2007 | Gonzalez, Mauricio | Associate | 9.60 | Worked on trust tracing project, including by confs with J. Lake, conf with R. Tibbitts, confs with J. Acheson to request information re BankOne accounts and GPS data, teleconf and attention to email with B. Bailey of GPS re such data, analysis of the data sent by B. Bailey, search for and analysis of history of SCO transfers to GPS, analysis of newly arrived Lehman statements, attention to email with C. Panetta to coordinate for compilation and delivery of those statements, teleconf with Chase Bank re BankOne statements (Chase bought BankOne), and attention to email with |
| 11/14/2007 | Johnson, Laura | Paralegal | 5.70 | Continue Hunsaker deposition review and issue coding re same; various document requests per T. Normand re witness trial prep; communications with M. Gonzalez re SCO Financial statements; oversee project and progress re same. |
| 11/14/2007 | Panetta, Colette | Paralegal | 6.00 | Continued organization of various financial statements as per M. Gonzalez. |
| 11/15/2007 | Normand, Edward | Partner | 7.60 | Revise, research and draft trial brief, further attention to S. Singer draft declaration re firm's connections to list of creditors. |
| 11/15/2007 | Cyrulnik, Jason C. | Associate | 3.50 | Edited trial brief with Ted Normand. |

| | | | | |
|---|---|---|---|---|
| 11/15/2007 Gonzalez, Mauricio | Associate | 9.40 | Worked with J. Lake on trust tracing project.    Identified and coordinated for delivery of SJ briefs in IBM case to accountants performing due diligence for York transaction. |
| 11/15/2007 Johnson, Laura | Paralegal | 7.70 | Continue Hunsaker deposition review and issue coding re same; various document requests per T. Normand re witness trial prep; communications with and fielding requests from M. Gonzalez re APA; various document requests per M. Gonzalez re summary judgment briefs. |
| 11/15/2007 Panetta, Colette | Paralegal | 2.00 | E-mail correspondence with M. Gonzalez regarding bank statements and shipment of financial statements to client. |
| 11/16/2007 Normand, Edward | Partner | 7.80 | Revise, research and draft trial brief. |
| 11/16/2007 Gonzalez, Mauricio | Associate | 12.00 | Worked with J. Lake on trust tracing project, including by confs with J. Lake re status and next steps, review of GPS statements, visit to Chase bank to solicit statements, confs with J. Acheson re foreign accounts, and making arrangements for shipping materials back to Armonk. |
| 11/16/2007 Johnson, Laura | Paralegal | 2.00 | Final Hunsaker deposition review and issue coding re same; various document requests per T. Normand re witness trial prep. |
| 11/16/2007 Panetta, Colette | Paralegal | 2.00 | Conference regarding brief preparation procedures. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 11/17/2007 | Gonzalez, Mauricio | Associate | 5.80 | Worked on trust tracing project. |
| 11/19/2007 | Singer, Stuart H. | Partner | 2.80 | Provide assistance to bankruptcy counsel re cooperation provisions of proposed agreement with York |
| 11/19/2007 | Normand, Edward | Partner | 7.20 | Revise, research and draft trial brief; review proposed deal terms re post-closing cooperation, compare against 11-1 memo re litigation issues. |
| 11/19/2007 | Gonzalez, Mauricio | Associate | 4.70 | Worked on trust tracing project; drafted email to R. Tibbitts explaining how tracing under LIB works. |
| 11/19/2007 | Panetta, Colette | Paralegal | 1.00 | Revisions to Trial Brief as per T. Normand. |
| 11/20/2007 | Singer, Stuart H. | Partner | 1.50 | Continued attention to potential York transaction and litigation cooperation provisions |
| 11/20/2007 | Normand, Edward | Partner | 8.30 | Revise, research and draft trial brief; review proposed deal terms re post-closing cooperation, compare against 11-1 memo re litigation issues. |

| | | | | |
|---|---|---|---|---|
| 11/20/2007 | Dzurilla, William T. | Partner | 5.00 | Review York APA and provide comments re: SUSE and Novell litigation and definitions; Correspondence with Normand re: withdrawal of sale motion. |
| 11/20/2007 | Gonzalez, Mauricio | Associate | 6.00 | Worked on trust tracing project, including by analyzing newly arrived AIB transaction detail, reviewing AIB statements, confs with C. Panetta re organization of such materials, attention to email with J. Acheson and J. Lake re status of project and next steps. Organized hard files. |
| 11/20/2007 | Panetta, Colette | Paralegal | 4.00 | Organization of various bank account statements as per M. Gonzalez. |
| 11/21/2007 | Gonzalez, Mauricio | Associate | 4.90 | Worked on trust tracing project, including by attention to email with J. Acheson re location of AIB statements and re status of work by J. Lake, organizing bank statements and transaction histories, confs with C. Panetta and D. Roseman re compiling, organizing, and shipping such documents. Continued to organize files.  Made travel and lodging arrangements with D. Gambino for return trip to Lindon. |
| 11/21/2007 | Panetta, Colette | Paralegal | 1.50 | Preparation of bank statement binders for shipment to client and for files. |
| 11/21/2007 | Roseman, Daniel | Paralegal | 3.00 | Prepare SCO bank statements per M. Gonzalez. |
| 11/26/2007 | Singer, Stuart H. | Partner | 1.50 | Review proposed agreements re affect on Novell litigation |

| | | | | |
|---|---|---|---|---|
| 11/26/2007 | Normand, Edward | Partner | 2.20 | Attention to revised deal terms and e-mails re same, attention to trial brief, read and mark up deposition transcripts for coding. |
| 11/26/2007 | Dzurilla, William T. | Partner | 1.50 | Review and comment on new draft of York APA; correspondence with S. Singer and T. Normand regarding same. |
| 11/26/2007 | Gonzalez, Mauricio | Associate | 7.00 | Reviewed and marked up the draft of revised trial brief.  Worked on the trust tracing project with J. Lake. |
| 11/26/2007 | Johnson, Laura | Paralegal | 3.90 | Prepare correspondence to client re various invoices; review previous invoices for accuracy; enter issue codes into LiveNote re Hunsaker deposition; communications with T. Normand re above. |
| 11/26/2007 | Panetta, Colette | Paralegal | 2.00 | Organization of binders containing bank statements for working files. |
| 11/27/2007 | Singer, Stuart H. | Partner | 3.00 | Review order lifting stay; discuss with client; discuss with opposing counsel |
| 11/27/2007 | Normand, Edward | Partner | 4.10 | Draft and research S. Singer declaration re firm's connections to list of creditors; read and mark up deposition transcripts for coding. |

| 11/27/2007 Gonzalez, Mauricio | Associate | 6.00 | Worked on the trust tracing project with J. Lake.    Further analyzed draft of trial brief and made redlined changes to same, for E. Normand. |

11/27/2007 Johnson, Laura    Paralegal    7.10    Teleconference with S. Singer, T. Normand, et. al., re status; follow-up communications with T. Normand re same; meeting with paralegal team re same; update files to include recent SCO bankruptcy filings; distributions to team re same; general file maintenance and organization.

11/27/2007 Panetta, Colette    Paralegal    4.00    Preparation of binders containing bank statements for shipment to client as per M. Gonzalez; review of Bankruptcy Court hearing transcript and Judge's Opinion granting motion to lift stay.

11/27/2007 Roseman, Daniel    Paralegal    3.00    Prepare binder regarding bank statements per M. Gonzalez.

11/28/2007 Singer, Stuart H.    Partner    2.50    Issues re BSF retention

11/28/2007 Normand, Edward    Partner    3.30    Read and mark up deposition transcripts for coding.

11/28/2007 Cyrulnik, Jason C.    Associate    5.70    Discussed ramifications of order lifting stay with Ted Normand; reviewed Order.

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 11/28/2007 | Gonzalez, Mauricio | Associate | 9.50 | Worked on trust tracing project. |
| 11/28/2007 | Johnson, Laura | Paralegal | 6.00 | Enter issue codes into LiveNote re Sontag deposition; communications with T. Normand re same; create task list re trial witness prep. |
| 11/29/2007 | Normand, Edward | Partner | 2.40 | Draft and research S. Singer declaration re firm's connections to list of creditors. |
| 11/29/2007 | Gonzalez, Mauricio | Associate | 11.10 | Worked on trust tracing project with J. Lake in Lindon. |
| 11/29/2007 | Johnson, Laura | Paralegal | 1.00 | Reorganize electronic case files. |
| 11/29/2007 | Panetta, Colette | Paralegal | 3.50 | Receipt of bank statements; preparation of binders for same as per M. Gonzalez. |
| 11/30/2007 | Singer, Stuart H. | Partner | 2.00 | Review declaration and deal with BSF retention issues |

11/30/2007 Dzurilla, William T.          Partner          1.50    Correspondence with S. Singer; prepare for trial.

| 11/30/2007 | Gonzalez, Mauricio | Associate | 11.50 | Worked on trust tracing project. |
| 11/30/2007 | Johnson, Laura | Paralegal | 3.00 | Research re appeal process; study FRAP; communications with T. Normand re same; update files to include standard appeal documents for reference, |
| 11/30/2007 | Panetta, Colette | Paralegal | 2.00 | Organization of witness preparation binders for possible trial preparation; brief review of appellate procedures. |
| 12/3/2007 | Singer, Stuart H. | Partner | 2.00 | Planning for trial; review trial brief and proposed findings |
| 12/3/2007 | Normand, Edward | Partner | 9.50 | Revise S. Singer declaration for bankruptcy filing (conflicts) and attention to e-mails re same; further research and revise proposed findings of fact and conclusions of law and trial brief. |
| 12/3/2007 | Dzurilla, William T. | Partner | 2.50 | Meeting with S. Singer; correspondence with T. Normand; review and revise trial brief proposed findings of law. |
| 12/3/2007 | Gonzalez, Mauricio | Associate | 9.50 | Worked on trust tracing project, including by tracing and setting forth on table the transaction detail for BankOne. |

| 12/3/2007 | Johnson, Laura | Paralegal | 5.30 | Research re Appeal process; communications with T. Normand re same. |
| 12/3/2007 | Panetta, Colette | Paralegal | 3.80 | Continued organization of bank statements as per M. Gonzalez; review of Federal Rules and appeal processes. |
| 12/4/2007 | Singer, Stuart H. | Partner | 2.40 | Discuss edits to order of retention; strategy call and review of ruling on stay |
| 12/4/2007 | Normand, Edward | Partner | 9.70 | Further research and revise proposed findings of fact and conclusions of law and trial brief, attention to e-mails re same; attention to SCO tracing work, teleconf. M. Gonzalez re same, attention to e-mails re same and re York deal. |
| 12/4/2007 | Bach, Sashi | Associate | 0.70 | Conference call with case team. |
| 12/4/2007 | Dzurilla, William T. | Partner | 1.50 | Review revised case calendar; review new bankruptcy filings. |
| 12/4/2007 | Gonzalez, Mauricio | Associate | 11.80 | Worked on trust tracing project with J. Lake, including by conf with him re status and remaining tasks, analyzing GPS statements, conf with J. Acheson re "foreign" accounts, attempting to identify when such accounts were open.    Participated in SCO conference call led by S. Singer.    Attention to various email re other case issues. |

| 12/4/2007 | Johnson, Laura | Paralegal | 2.70 | Update calendar and circulate same; update SCO bankruptcy files; circulations to team re same. |
| 12/4/2007 | Fleischer Louis, Lauren | Associate | 0.70 | Participated in team conference call. |
| 12/4/2007 | Panetta, Colette | Paralegal | 5.00 | Continued review of appeal procedures; correspondence with M. Gonzalez regarding new bank statements; organization of same for files and shipment to client;'s office. |
| 12/5/2007 | Gonzalez, Mauricio | Associate | 14.30 | Worked on trust tracing project with J. Lake, including by confirming tracing of initial BankOne funds, further tracing those funds remaining in that bank account, attention to email and teleconfs with C. Panetta re building table of daily balances in AIB accounts, confs with J. Abrahamsen re same, attention to email with AIB bank re accounts and sending of transaction detail. |
| 12/5/2007 | Johnson, Laura | Paralegal | 6.90 | Research re burden of proof. |
| 12/5/2007 | Panetta, Colette | Paralegal | 7.00 | Correspondence with M. Gonzalez regarding bank statements for tracing project; preparation of spreadsheet documenting daily balances for multiple accounts. |
| 12/6/2007 | Normand, Edward | Partner | 1.20 | Attention to order requesting joint statement and attention to e-mails re same. |

| | | | | |
|---|---|---|---|---|
| 12/6/2007 | Dzurilla, William T. | Partner | 1.50 | Review court order requesting joint statement; discussion with team regarding same. |
| 12/6/2007 | Gonzalez, Mauricio | Associate | 3.70 | Worked on trust tracing project. |
| 12/6/2007 | Johnson, Laura | Paralegal | 6.30 | Research re shift in burden of proof; supervise and oversee projects of paralegal team; research re public filings. |
| 12/6/2007 | Panetta, Colette | Paralegal | 7.10 | Continued preparation of spreadsheet containing daily balances for multiple accounts. |
| 12/7/2007 | Singer, Stuart H. | Partner | 1.50 | Review and discuss response to court order for status report and discuss trial strategy with Normand |
| 12/7/2007 | Normand, Edward | Partner | 1.70 | Draft and attention to e-mails re strategy; attention to order requesting joint statement and attention to e-mails re same. |
| 12/7/2007 | Dzurilla, William T. | Partner | 1.00 | Correspondence with team regarding joint statement. |

| 12/7/2007 | Gonzalez, Mauricio | Associate | 0.50 | Reviewed and responded to email re trust tracing project. |
| 12/7/2007 | Johnson, Laura | Paralegal | 7.50 | Update SCO contact list; research re SUN and Microsoft public statements; create binder re same. |
| 12/7/2007 | Fleischer Louis, Lauren | Associate | 0.40 | Attention to emails regarding case resolution. |
| 12/8/2007 | Gonzalez, Mauricio | Associate | 3.00 | Monitored and responded to email. Reviewed AIB daily-balance data for trust tracing project. |
| 12/10/2007 | Singer, Stuart H. | Partner | 2.50 | Discuss response to court's order for joint status report; review trial prep status |
| 12/10/2007 | Normand, Edward | Partner | 8.80 | Further research and revise proposed findings of fact and conclusions of law, attention to e-mails re same; teleconf. D. Melaugh re order requesting joint statement, draft and attention to e-mails re same. |
| 12/10/2007 | Dzurilla, William T. | Partner | 1.50 | Correspondence with team regarding joint statement to court; review file. |

| | | | | |
|---|---|---|---|---|
| 12/10/2007 | Gonzalez, Mauricio | Associate | 7.00 | Worked on trust tracing project, including by teleconf with J. Lake re status and confs and attention to email with C. Panetta and J. Abrahamsen re AIB Bank data.  Reviewed E. Normand's email re status of Novell case and conference with Novell.  Organized files; planned for upcoming trip to Utah. |
| 12/10/2007 | Johnson, Laura | Paralegal | 7.70 | Call with T. Normand and opposing counsel re 12/6/07 Order; update supplemental 26a3 documents. |
| 12/10/2007 | Fleischer Louis, Lauren | Associate | 0.50 | Attention to team emails regarding trial matters. |
| 12/10/2007 | Panetta, Colette | Paralegal | 1.00 | Correspondence with M. Gonzalez regarding bank account daily balance spreadsheet and location of additional balance entries. |
| 12/11/2007 | Singer, Stuart H. | Partner | 0.50 | Conf call with bankruptcy counsel |
| 12/11/2007 | Normand, Edward | Partner | 8.10 | Further research and revise proposed findings of fact and conclusions of law, attention to e-mails re same; attention to e-mails re call with Novell re order requesting joint statement. |
| 12/11/2007 | Cyrulnik, Jason C. | Associate | 5.00 | Issue coding transcripts for trial prep. |

| | | | |
|---|---|---|---|
| 12/11/2007 Gonzalez, Mauricio | Associate | 6.00 | Worked on trust tracing project; attention to various email; brief conf with E. Normand re trial brief. |
| 12/11/2007 Panetta, Colette | Paralegal | 4.20 | Correspondence with M. Gonzalez regarding outstanding spreadsheet entries; incorporation of same into spreadsheet; proofreading of same before forwarding to M. Gonzalez. |
| 12/12/2007 Singer, Stuart H. | Partner | 1.50 | Conf call on strategy; review and revise status report |
| 12/12/2007 Normand, Edward | Partner | 9.10 | Further research and revise proposed findings of fact and conclusions of law, attention to e-mails re same; work on joint statement with Novel; SCO status call; attention to e-mails re call with Novell re order requesting joint statement. |
| 12/12/2007 Cyrulnik, Jason C. | Associate | 8.60 | Issue coding transcripts for trial prep. |
| 12/12/2007 Dzurilla, William T. | Partner | 1.00 | Correspondence with R. Tibbetts and T. Normand regarding call with Novell; correspondence with S. Singer regarding same. |
| 12/12/2007 Gonzalez, Mauricio | Associate | 11.10 | Prepared for and participated in weekly SCO conf call led by S. Singer.    Worked on trust tracing project. |

12/12/2007 Johnson, Laura          Paralegal          3.40    Prepare witness issue binders; conference call with S. Singer, T. Normand, et. al., re status.

| | | | | |
|---|---|---|---|---|
| 12/12/2007 | Fleischer Louis, Lauren | Associate | 0.90 | Attention to team emails; participate in team conference call. |
| 12/13/2007 | Singer, Stuart H. | Partner | 1.00 | Review joint submission to court; discuss trial strategy with T normand |
| 12/13/2007 | Normand, Edward | Partner | 7.20 | Further research and revise proposed findings of fact and conclusions of law, work on joint statement with Novell, attention to e-mails re same; SCO status call. |
| 12/13/2007 | Cyrulnik, Jason C. | Associate | 4.90 | SCO call with Ted Normand and Mauricio Gonzalez re trial prep and summary judgment motions; legal research re same. |
| 12/13/2007 | Dzurilla, William T. | Partner | 1.50 | Telephone conference with T. Normand; review draft findings and conclusions; review new order; correspondence with T. Normand regarding call with Novell. |
| 12/13/2007 | Gonzalez, Mauricio | Associate | 12.00 | Attention to email with E. Normand re trial prep.    Conf with J. Lake re status of trust tracing project.    Worked with J. Lake on trust tracing project, including by |
| 12/13/2007 | Johnson, Laura | Paralegal | 2.50 | Document review re supplemental 26a3 disclosures. |

| | | | |
|---|---|---|---|
| 12/13/2007 Roseman, Daniel | Paralegal | 3.50 | Prepare issue coded deposition binders per T. Normand and L. Johnson. |
| 12/14/2007 Normand, Edward | Partner | 7.10 | Further research and revise proposed findings of fact and conclusions of law; attention to second around of dream searches. |
| 12/14/2007 Cyrulnik, Jason C. | Associate | 4.00 | Reviewed/edited Proposed Findings of Fact and Conclusions of Law. |
| 12/14/2007 Gonzalez, Mauricio | Associate | 9.00 | Worked on trust tracing project, including by complete trace of CSFB account statements, conf with J. Lake about status and next step, organizing materials for J. Lake's use and for shipment back to NY, and organizing project digital files. |
| 12/14/2007 Johnson, Laura | Paralegal | 8.20 | Continue document review re supplemental 26a3 disclosures; prepare issue coded binders; various document requests re appeal. |
| 12/14/2007 Panetta, Colette | Paralegal | 1.50 | Review of recent Bankruptcy Court filings, hearing transcripts and related documents. |
| 12/14/2007 Roseman, Daniel | Paralegal | 3.00 | Prepare issue coded deposition binders per T. Normand and L. Johnson. |

| | | | | |
|---|---|---|---|---|
| 12/15/2007 Gonzalez, Mauricio | Associate | 3.80 | Traced monies transferred out of the CSFB account to the Zion accounts; organized tracing files; started review of the Lehman account statements. |
| 12/17/2007 Normand, Edward | Partner | 7.20 | Further research and revise proposed findings of fact and conclusions of law; attention to second around of dream searches; review and mark-up J. LaSala and G. Jones fact and Rule 30(b)(6) transcripts for admissions. |
| 12/17/2007 Cyrulnik, Jason C. | Associate | 8.60 | Reviewed/edited Proposed Findings of Fact and Conclusions of Law. |
| 12/17/2007 Gonzalez, Mauricio | Associate | 10.00 | Conf with E. Normand and J. Cyrulnik re trial prep tasks and assignments.      Attention to email with J. Acheson, J. Lake, and C. Panetta re newly arrived AIB statements; continued tracing Lehman account statements; completed matching of CSFB transfers with Zions deposits.      Researched and analyzed internet publications re the alleged open sourcing of Solaris. |
| 12/17/2007 Johnson, Laura | Paralegal | 8.70 | Continue document review re supplemental 26a3 disclosures (dream team II searches); research re SUN/MS statements re 2003 deal. |
| 12/18/2007 Singer, Stuart H. | Partner | 0.80 | Review and discuss issues re trial brief |
| 12/18/2007 Normand, Edward | Partner | 10.10 | Further research and revise proposed findings of fact and conclusions of law and trial brief, attention to comments R. Tibbitts re same, confs. J. Cyrulnik and L. Johnson re same, attention to e-mails re same; review and mark-up J. LaSala and G. Jones fact and Rule 30(b)(6) transcripts for admissions. |

| | | | | |
|---|---|---|---|---|
| 12/18/2007 | Cyrulnik, Jason C. | Associate | 7.00 | Reviewed/edited Proposed Findings of Fact and Conclusions of Law. |
| 12/18/2007 | Gonzalez, Mauricio | Associate | 6.90 | Conf with E. Normand on status of research into Sun's alleged open sourcing of Solaris in view of its 2003 Agreement with SCO; confs with D. Roseman re finding and compiling Sontag testimony on same issue; reviewed and analyzed that testimony.    Confs with C. Panetta re new AIB account statements and adding those to spreadsheet of AIB daily balances.    Analyzed Lehman and UBS account statements for tracing project. |
| 12/18/2007 | Johnson, Laura | Paralegal | 8.10 | Continue document review re supplemental 26a3 disclosures (dream team II searches); prepare documents to be added to supplemental 26a3; draft supplemental 26a3. |
| 12/18/2007 | Panetta, Colette | Paralegal | 4.00 | Conference with M. Gonzalez regarding additional bank statements; organization of same and preparation for incorporation into existing binders. |
| 12/18/2007 | Roseman, Daniel | Paralegal | 3.00 | Document review per L. Johnson, J. Cyrulnik and T. Normand. |
| 12/19/2007 | Normand, Edward | Partner | 7.30 | Further research and revise trial brief, confs J. Cyrulnik and L. Johnson re same, attention to e-mails re same; attention to second round of dream searches; review and mark-up J. LaSala and G. Jones fact and Rule (30(b)(6) transcripts for admissions. |
| 12/19/2007 | Cyrulnik, Jason C. | Associate | 7.60 | Doc review for revised 26(a)(3) disclosures. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 12/19/2007 | Gonzalez, Mauricio | Associate | 7.00 | Reviewed proposed shell for supplemental 26(a)(3); revised same; analyzed footnote and researched whether we need to pursue the allegedly privileged documents Novell has failed to produce; confs with E. Normand re same issue.    Confs with E. Normand and/or L. Johnson re product schedules to be identified in supplemental 26(a)(3) disclosures; coordinated with L. Johnson and B. Broderick for the identification and compilation of same.    Attention to email with R. Tibbitts and J. Lake re status of tracing work.    Concluded review of C. Sonteg depo transcripts addressing, if at all, the |
| 12/19/2007 | Johnson, Laura | Paralegal | 8.50 | Continue document review re supplemental 26a3 disclosures (dream team II searches); organize trial prep documents; research re licensing agreements. |
| 12/19/2007 | Panetta, Colette | Paralegal | 4.30 | Preparation of Deposition Issues Reports for trial as per T. Normand. |
| 12/19/2007 | Roseman, Daniel | Paralegal | 7.00 | Perform searches regarding Sun in deposition testimony per M. Gonzalez; prepare binder regarding Sun hits in deposition testimony per M. Gonzalez; pull and print documents per J. Cyrulnik. |
| 12/20/2007 | Singer, Stuart H. | Partner | 1.00 | Review info from client re novel trial issues |
| 12/20/2007 | Bach, Sashi | Associate | 0.50 | SCO team conference call. |
| 12/20/2007 | Cyrulnik, Jason C. | Associate | 6.10 | Doc review for revised 26(a)(3) disclosures. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 12/20/2007 | Gonzalez, Mauricio | Associate | 12.00 | Attention to email with R. Tibbitts re status of trust tracing project. Reviewed and responded to E. Normand's analysis of issues for trial re the SCOsource right-to-use agreements.    Reviewed and analyzed excerpts of depo transcripts addressing alleged open sourcing of Solaris.    Teleconf with J. Cyrulnik re royalties paid by Santa Cruz to Novell for distributions of Netware with UnixWare; reviewed APA schedule re those royalties; teleconf with J. Acheson re same; follow-up conf with J. Cyrulnik re same. Participated in SCO conf call led by S. Singer.    Conf with L |
| 12/20/2007 | Johnson, Laura | Paralegal | 7.50 | Review Novell trial exhibits for purpose and witness assignment. |
| 12/20/2007 | Fleischer Louis, Lauren | Associate | 0.50 | Participated in team call.0 |
| 12/20/2007 | Panetta, Colette | Paralegal | 4.00 | Review and analysis of various bank statements for tracing project as per M. Gonzalez. |
| 12/21/2007 | Singer, Stuart H. | Partner | 2.50 | Review Novell Motion for SJ |
| 12/21/2007 | Normand, Edward | Partner | 6.90 | Further research and revise proposed findings of fact and conclusions of law and trial brief, confs. J. Cyrulnik and L. Johnson re same, attention to e-mails re same; review Novell motion for summary judgment, attention to e-mails re same. |
| 12/21/2007 | Cyrulnik, Jason C. | Associate | 3.70 | Doc review for revised 26(a)(3). |

| | | | | |
|---|---|---|---|---|
| 12/21/2007 Dzurilla, William T. | Partner | 4.00 | Review Novell summary judgment papers regarding authority. |
| 12/21/2007 Gonzalez, Mauricio | Associate | 9.00 | Worked on trust tracing project.  Worked on trial prep research and analysis. |
| 12/21/2007 Johnson, Laura | Paralegal | 6.60 | Continue document review re supplemental 26a3 disclosures (dream team II searches) |
| 12/21/2007 Panetta, Colette | Paralegal | 4.70 | Review of correspondence regarding account balances; review of documents for trial as per T. Normand. |
| 12/21/2007 Roseman, Daniel | Paralegal | 6.50 | Prepare binder regarding Sun in deposition transcripts per M. Gonzalez. |
| 12/22/2007 Singer, Stuart H. | Partner | 1.50 | Review novell motion for s.j. |
| 12/24/2007 Singer, Stuart H. | Partner | 1.20 | Conf call to discuss Novell motion for sj |

12/24/2007 Normand, Edward          Partner          3.50     Read Novell motion for summary judgment in detail, SCO
                                                              conference call re same, compile proposed findings into rough-
                                                              draft opposition memorandum.

| | | | |
|---|---|---|---|
| 12/24/2007 Cyrulnik, Jason C. | Associate | 3.50 | Reviewed SCOsource Agreements and press releases. |
| 12/24/2007 Gonzalez, Mauricio | Associate | 4.00 | Prepared and participated in SCO conf call led by S. Singer. Analyzed S. Sabbath deposition and reviewed and flagged prior SJ briefing to identify extrinsic evidence related to "concerning a buyout" provision in Amendment 2; confs with E. Normand re such issue and analysis. |
| 12/26/2007 Normand, Edward | Partner | 8.30 | Compile proposed findings into rough-draft opposition memorandum, continue new research on indispensable parties and jurisdiction, confs. J. Cyrulnik re same. |
| 12/26/2007 Cyrulnik, Jason C. | Associate | 6.00 | Document review for revised 26(a)(3) disclosures. |
| 12/26/2007 Dzurilla, William T. | Partner | 1.50 | Review Novel motion for partial summary judgment; review file. |
| 12/26/2007 Johnson, Laura | Paralegal | 8.70 | Final document review re supplemental 26a3 disclosures (dream team II searches); update and organize case files; update calendar. |
| 12/26/2007 Roseman, Daniel | Paralegal | 8.00 | Prepare binder regarding Novell motion for SJ on 4th claim per T. Normand; retrieve cases from Westlaw per T. Normand. |

| | | | | |
|---|---|---|---|---|
| 12/27/2007 Singer, Stuart H. | Partner | 2.00 | Review proposed position on indispensable parties and discuss |
| 12/27/2007 Normand, Edward | Partner | 8.80 | Compile proposed findings into rough-draft opposition memorandum, continue new research on indispensable parties and jurisdictions, confs. J. Cyrulnik re same, draft and send long e-mail re same, attention to e-mails re same. |
| 12/27/2007 Cyrulnik, Jason C. | Associate | 8.00 | Drafted memo with Ted Normand re joinder of additional parties in Novell matter. |
| 12/27/2007 Dzurilla, William T. | Partner | 1.00 | Meeting with S. Singer regarding status; review press articles re: delisting of SCO; review file. |
| 12/27/2007 Johnson, Laura | Paralegal | 7.20 | Proofread points re potential motion to dismiss; research re same. |
| 12/27/2007 Roseman, Daniel | Paralegal | 7.50 | Research regarding federal rules of civil procedure per L. Johnson; research regarding third parties per L. Johnson and T. Normand; prepare issue coded deposition binders. |
| 12/28/2007 Singer, Stuart H. | Partner | 0.70 | Review emails on indispensable party issues; discuss with t Normand |

| | | | | |
|---|---|---|---|---|
| 12/28/2007 | Normand, Edward | Partner | 7.80 | Further research and revise memorandum in opposition to Novell's motion for summary judgment and proposed findings of fact and law, confs. J. Cyrulnik and L. Johnson re same, attention to e-mails re same; continue new research on indispensable parties and jurisdiction, confs. J. Cyrulnik re same. |
| 12/28/2007 | Cyrulnik, Jason C. | Associate | 6.50 | Drafted memo with Ted Normand re joinder of additional parties in Novell matter. |
| 12/28/2007 | Johnson, Laura | Paralegal | 7.50 | Research re motion to dismiss; preparations re SCO opposition to Novell SJ motion re 4th CC. |
| 12/31/2007 | Normand, Edward | Partner | 8.90 | Further research and revise memorandum in opposition to Novell's motion for summary judgment, confs. J. Cyrulnik and L. Johnson re same, attention to e-mails re same; continue new research on indispensable parties and jurisdiction, confs. J. Cyrulnik re same. |
| 12/31/2007 | Cyrulnik, Jason C. | Associate | 6.80 | Drafted memo with Ted Normand re joinder of additional parties in Novell matter. |
| 12/31/2007 | Panetta, Colette | Paralegal | 3.00 | Research regarding general jurisdiction as per T. Normand; Westlaw research. |
| 1/1/2008 | Cyrulnik, Jason C. | Associate | 2.20 | Legal research re joinder/jurisdiction. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 1/2/2008 | Normand, Edward | Partner | 9.80 | Draft and research proposed findings of fact and conclusions of law and memorandum in opposition to Novell's motion for summary judgment, draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment, attention to supplemental 26(a)(3), draft and attention to e-mails and confs. re same (focus on arguments re indispensable parties); attention to e-mails re general strategy (discovery issues re SCOsource licenses) |
| 1/2/2008 | Cyrulnik, Jason C. | Associate | 10.00 | Legal research re joinder/jurisdiction. |
| 1/2/2008 | Johnson, Laura | Paralegal | 9.70 | Search, gather and organize all SCOsource agreements; research re licensing re same. |
| 1/2/2008 | Roseman, Daniel | Paralegal | 1.50 | Retrieve cases from Westlaw per T. Normand. |
| 1/3/2008 | Normand, Edward | Partner | 9.60 | Draft and research proposed findings of fact and conclusions of law and memorandum in opposition to Novell's motion for summary judgment, draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment, attention to supplemental 26(a)(3), draft and attention to e-mails and confs. re same; attention to e-mails re general strategy (including potential trial dates). |
| 1/3/2008 | Cyrulnik, Jason C. | Associate | 9.50 | Conference call with BB and JM re one line of source rule and related theories; drafted possible arguments for opposition brief. |
| 1/3/2008 | Johnson, Laura | Paralegal | 7.50 | Continue to search, gather and organize SCOsource agreements; research re licensing re same; various document requests re supplemental 26a3. |

| | | | | |
|---|---|---|---|---|
| 1/3/2008 | Roseman, Daniel | Paralegal | 1.00 | Retrieve responsive documents regarding estoppel per L. Johnson and T. Normand. |
| 1/4/2008 | Normand, Edward | Partner | 9.90 | Draft and research proposed findings of fact and conclusions of law and memorandum in opposition to Novell's motion for summary judgment, draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment, attention to supplemental 26(a)(3), draft and attention to e-mails and confs. re same; attention to e-mails re general strategy. |
| 1/4/2008 | Cyrulnik, Jason C. | Associate | 5.80 | Drafted summary of argument with Ted Normand re Motion to Dismiss. |
| 1/4/2008 | Gonzalez, Mauricio | Associate | 6.30 | Reviewed binders of documents sent by B. Broderick.    Conf with E. Normand and conf with him and J. Cyrulnik re status and upcoming assignments.    Organized files.    Attention to email re proposed ideas for SJ opposition brief. |
| 1/4/2008 | Johnson, Laura | Paralegal | 8.00 | Final preparations re  SCOsource agreements collection; research re licensing re same; various document requests re supplemental 26a3. |
| 1/7/2008 | Normand, Edward | Partner | 8.40 | Draft and research proposed findings of fact and conclusions of law and memorandum in opposition to Novell's motion for summary judgment, draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment (collecting potential arguments in one summary), draft and attention to e-mails and confs. re same; attention to e-mails re general strategy. |
| 1/7/2008 | Cyrulnik, Jason C. | Associate | 9.30 | Drafted summary of argument with Ted Normand re Motion to Dismiss. |

| | | | | |
|---|---|---|---|---|
| 1/7/2008 | Gonzalez, Mauricio | Associate | 6.60 | Reviewed documents sent by B. Broderick confirming that System V includes UnixWare. Organized files. |
| 1/7/2008 | Johnson, Laura | Paralegal | 2.70 | Further research re licensing agreements |
| 1/7/2008 | Roseman, Daniel | Paralegal | 1.50 | Review production for license agreements per T. Normand. |
| 1/8/2008 | Singer, Stuart H. | Partner | 1.00 | Conf call re strategy |
| 1/8/2008 | Normand, Edward | Partner | 6.50 | Draft and research proposed findings of fact and conclusions of law and memorandum in opposition to Novell's motion for summary judgment (attention to creating snippets from Jones and LaSala depositions), draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment, attention to supplemental 26(a)(3), draft and attention to e-mails and confs. re same; attention to e-mails re general strategy (SCO status call) |
| 1/8/2008 | Cyrulnik, Jason C. | Associate | 8.60 | Drafted summary of argument with Ted Normand re Motion to Dismiss. |
| 1/8/2008 | Gonzalez, Mauricio | Associate | 6.40 | Completed review of documents sent by B. Broderick confirming that term System V includes UnixWare; conf with L. Johnson and D. Roseman re building of table with best quotations from those documents.    Prepared for and participated in SCO weekly conf call. Organized files.  Responded to requests for information or analysis by E. Normand. |

| | | | | |
|---|---|---|---|---|
| 1/8/2008 | Johnson, Laura | Paralegal | 7.00 | Begin draft of SCOsource chronology. |
| 1/8/2008 | Fleischer Louis, Lauren | Associate | 0.80 | Participate in team conference call. |
| 1/9/2008 | Normand, Edward | Partner | 10.40 | Draft and research proposed findings of fact and conclusions of law and memorandum in opposition to Novell's motion for summary judgment, draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment, attention to supplemental 26(a)(3), draft and attention to e-mails and confs. re same; attention to e-mails re general strategy (SCO IP compliance program, information from K. McBride). |
| 1/9/2008 | Cyrulnik, Jason C. | Associate | 9.60 | Reviewed and strategized re possible affirmative SCO SJ or Dismissal motion; drafted opposition brief. |
| 1/9/2008 | Gonzalez, Mauricio | Associate | 6.40 | Analyzed 1994 and 2003 Sun agreements, CDDL license, and other documents related to the licensing of Solaris; analyzed C. Sontag's testimony re same issue; attention to email and teleconf with him re teleconf re same issue.    Searched for Unisys documents.    Responded to requests for information by R. Tibbitts, including by locating and updating litigation chronology. |
| 1/9/2008 | Johnson, Laura | Paralegal | 8.30 | Document review re 2003 audit; various document requests re summary judgment opposition, specifically UnixWare 7.1.3 per J. Cyrulnik. |
| 1/9/2008 | Roseman, Daniel | Paralegal | 7.00 | Review licenses for production; prepare binder regarding produced licenses per T. Normand. |

| | | | | |
|---|---|---|---|---|
| 1/10/2008 | Normand, Edward | Partner | 8.90 | Draft and research proposed findings of fact and conclusions of law and memorandum in opposition to Novell's motion for summary judgment, draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment, attention to supplemental 26(a)(3), draft and attention to e-mails and confs. re same; attention to e-mails re general strategy. |

| 1/10/2008 | Bach, Sashi | Partner | 0.70 | Assist with privilege log issue. |
| 1/10/2008 | Cyrulnik, Jason C. | Associate | 8.40 | Drafted and edited brief in opposition to Novell's Summary Judgment motion. |
| 1/10/2008 | Gonzalez, Mauricio | Associate | 7.70 | Reviewed and helped revise draft SJ opposition brief; conf with E. Normand and J. Cyrulnik to discuss revisions; incorporated revisions by E. Normand and B. Broderick. Helped paralegals identify and locate documents. |
| 1/10/2008 | Johnson, Laura | Paralegal | 4.10 | Continued preparations re supplemental 26a3; various document requests re same; Teleconf. with S. Boruchow re privilege loge issues; continue research re UnixWare licensing; communications with B. Broderick re same. |
| 1/10/2008 | Roseman, Daniel | Paralegal | 1.50 | Review privilege log documents; review draft of opposition to sj motion. |
| 1/11/2008 | Singer, Stuart H. | Partner | 1.50 | Review draft opposition to sj |
| 1/11/2008 | Normand, Edward | Partner | 6.80 | Draft and research proposed findings of fact and conclusions of law and memorandum in opposition to Novell's motion for summary judgment, draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment, attention to supplemental 26(a)(3), draft and attention to e-mails and confs. re same; attention to e-mails re general strategy. |

| 1/11/2008 | Cyrulnik, Jason C. | Associate | 6.30 | Drafted and edited brief in opposition to Novell's Summary Judgment Motion. |

| 1/11/2008 | Dzurilla, William T. | Partner | 0.50 | Correspondence with team regarding setting of trial date; review court notice regarding same. |

| 1/11/2008 | Gonzalez, Mauricio | Associate | 8.80 | Assisted in revising draft SJ opposition brief.    Teleconf with B. Broderick re Sun agreements; attention to email and voicemail with C. Sontag re same.    Responded to requests for information or analysis.    Assisted L. Johnson in building SCOsource chronology.    Conf with E. Normand and J. Cyrulnik re Amendment No. 3 to MS agreement. |

| 1/11/2008 | Johnson, Laura | Paralegal | 5.90 | Preparations re summary judgment opposition; various document requests re same; finalize SCOsource chronology. |

| 1/12/2008 | Singer, Stuart H. | Partner | 1.70 | Review s.j. papers |

| 1/14/2008 | Singer, Stuart H. | Partner | 3.00 | Review trial order; review s.j. papers |

| 1/14/2008 | Normand, Edward | Partner | 11.10 | Draft and research proposed findings of fact and conclusions of law and memorandum in opposition to Novell's motion for summary judgment (focus on draft of one-line-of-code argument), draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment, attention to supplemental 26(a)(3), draft and attention to e-mails and confs. re same; attention to e-mails re general strategy. |

| 1/14/2008 | Cyrulnik, Jason C. | Associate | 8.30 | Meetings with M. Gonzalez, L. Johnson and D. Roseman to revise Statement of Facts and identify evidence in support. |
| 1/14/2008 | Dzurilla, William T. | Partner | 1.00 | Correspondence with B. Isaacson and S. Singer regarding possible letter to Tribunal; review file. |
| 1/14/2008 | Dzurilla, William T. | Partner | 1.50 | Review draft trial brief; correspondence with T. Normand regarding same; review trial order; review file; correspondence with team regarding same. |
| 1/14/2008 | Gonzalez, Mauricio | Associate | 7.20 | Conf with E. Normand, J. Cyrulnik, and L. Johnson identification and location of exhibits for SJ opp brief; teleconf with J. Cyrulnik to analyze brief and identify such documents; teleconf with C. Sontag re Solaris issue; reviewed potential SJ opp exhibits. |
| 1/14/2008 | Johnson, Laura | Paralegal | 8.00 | Update and circulate case calendar; preparations re statements of fact from summary judgment opposition; meeting with team re same. |
| 1/14/2008 | Roseman, Daniel | Paralegal | 6.50 | Prepare index and binder for Scosource agreements. |
| 1/15/2008 | Singer, Stuart H. | Partner | 3.00 | Review s.,j. papers; conf call on strategy |

| | | | | |
|---|---|---|---|---|
| 1/15/2008 | Normand, Edward | Partner | 10.30 | Draft and research proposed findings of fact and conclusions of law and memorandum in opposition to Novell's motion for summary judgment, draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment, attention to supplemental 26(a)(3), draft and attention to e-mails and confs. re same; attention to e-mails re general strategy (attention to task list for trial; SCO status call). |
| 1/15/2008 | Cyrulnik, Jason C. | Associate | 8.40 | SCO call, drafter opposition brief. |
| 1/15/2008 | Gonzalez, Mauricio | Associate | 8.40 | Analyzed draft SJ opp brief to identify potential exhibits; teleconfs with J. Cyrulnik re same; reviewed such exhibits; teleconf with B. Broderick re two issues: (a) the Unisys licenses, and (b) the conversion clause in the APA; reviewed and analyzed documents on such issues. |
| 1/15/2008 | Johnson, Laura | Paralegal | 8.20 | Continue preparations re summary judgment opposition; meeting with team re same. |
| 1/15/2008 | Fleischer Louis, Lauren | Associate | 0.60 | Participate in team call regarding trial and summary judgment. |
| 1/15/2008 | Roseman, Daniel | Paralegal | 3.00 | Meeting regarding upcoming trial agenda; preparation regarding summary judgment filing. |
| 1/16/2008 | Singer, Stuart H. | Partner | 3.00 | Review briefing on Novell MSJ |

| | | | | |
|---|---|---|---|---|
| 1/16/2008 | Normand, Edward | Partner | 9.60 | Draft and research proposed findings of fact and conclusions of law and memorandum in opposition to Novell's motion for summary judgment (attention in particular to revised Declaratory Judgment section), draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment, attention to supplemental 26(a)(3), draft and attention to e-mails and confs. re same; attention to e-mails re general strategy. |
| 1/16/2008 | Cyrulnik, Jason C. | Associate | 9.40 | Drafted and edited Brief in opposition to Novell's Summary Judgment Motion. |
| 1/16/2008 | Dzurilla, William T. | Partner | 4.00 | Review draft summary judgment opp. Brief.; correspondence with T. Normand regarding same. |
| 1/16/2008 | Gonzalez, Mauricio | Associate | 9.80 | Reviewed Unisys documents related to their licensing of UW, including letters re their Clearpath system; conf with E. Normand re status of that issue for opp brief; analyzed the August 10 order and the APA conversion provisions to determine whether that provision affects our line-of-code argument; confs with J. Cyrulnik re the foregoing Unisys and conversion issues.    Long conf with J. Cyrulnik, L. Johnson, and D. Roseman to identify exhibits for each fact in SJ opp brief; identified and reviewed some such documents.    Reviewed D. Tibbitts's email re his analysis of draft |
| 1/16/2008 | Johnson, Laura | Paralegal | 10.30 | Work re gathering support for statement of facts in summary judgment opposition; meeting with M. Gonzalez, J. Cyrulnik, and D. Roseman re same. |
| 1/16/2008 | Roseman, Daniel | Paralegal | 7.00 | Meeting regarding summary judgment filing; prepare 26a3 disclosure exhibits. |
| 1/17/2008 | Normand, Edward | Partner | 6.80 | Draft and research proposed findings of fact and conclusions of law and memorandum in opposition to Novell's motion for summary judgment, draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment, attention to supplemental 26(a)(3), draft and attention to e-mails and confs. re same; attention to e-mails re general strategy. |

| | | | | |
|---|---|---|---|---|
| 1/17/2008 | Cyrulnik, Jason C. | Associate | 6.50 | Drafted and edited Brief in opposition to Novell's Summary Judgment Motion. |
| 1/17/2008 | Gonzalez, Mauricio | Associate | 11.00 | Reviewed and revised draft SCO 10-K; revised, updated, and drafted portions of litigation sections in same filing.    Continued and concluded conf with J. Cyrulnik, L. Johnson, and D. Roseman to identify exhibits for SJ opp brief.    Conf with E. Normand re status of revisions to SJ opp brief; identified, located, and reviewed exhibits for same; confs with J. Cyrulnik, D. Roseman, and L. Johnson re same; assisted the foregoing people in identifying exhibits and deposition testimony.    Responded to R. Tibbitts's request for SOW re transfer of UnixWare license templates; |
| 1/17/2008 | Johnson, Laura | Paralegal | 10.20 | Continue to prepare summary judgment opposition, specifically support for statement of facts; meeting with M. Gonzalez, J. Cyrulnik, D Roseman re same. |
| 1/17/2008 | Roseman, Daniel | Paralegal | 7.50 | Locate evidence for exhibits to summary judgment filing. |
| 1/18/2008 | Normand, Edward | Partner | 9.30 | Draft and research proposed findings of fact and conclusions of law and memorandum in opposition to Novell's motion for summary judgment (question of what significant UNIX technology found in Solaris), draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment, attention to supplemental 26(a)(3), draft and attention to e-mails and confs. re same; attention to e-mails re general strategy. |
| 1/18/2008 | Cyrulnik, Jason C. | Associate | 7.20 | Drafted and edited Brief in opposition to Novell's Summary Judgment Motion. |
| 1/18/2008 | Gonzalez, Mauricio | Associate | 8.90 | Reviewed, revised, and updated SCO draft 10-K.  Identified and located exhibits for SJ opp brief; confs with SCO team re same; teleconf with R. Tibbitts and SCO team re ideas for brief. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 1/18/2008 | Johnson, Laura | Paralegal | 8.40 | Continue to prepare summary judgment opposition, specifically support for statement of facts; meeting with team re outstanding tasks, progress and weekend coverage. |
| 1/18/2008 | Roseman, Daniel | Paralegal | 7.50 | Locate evidence for exhibits to summary judgment filing. |
| 1/19/2008 | Normand, Edward | Partner | 4.50 | Draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment. |
| 1/19/2008 | Johnson, Laura | Paralegal | 5.00 | Continue to prepare summary judgment opposition. |
| 1/20/2008 | Singer, Stuart H. | Partner | 1.50 | Review papers re novell motion for s.j. |
| 1/21/2008 | Singer, Stuart H. | Partner | 1.50 | Review papers on s.j. motion |
| 1/21/2008 | Normand, Edward | Partner | 7.60 | Draft and research proposed findings of fact and conclusions of law and memorandum in opposition to Novell's motion for summary judgment, draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment, attention to supplemental 26(a)(3), draft and attention to e-mails and confs. re same; attention to e-mails re general strategy. |

| | | | | |
|---|---|---|---|---|
| 1/21/2008 | Cyrulnik, Jason C. | Associate | 6.40 | Drafted and edited Brief in opposition to Novell's Summary Judgment Motion. |

| | | | | |
|---|---|---|---|---|
| 1/21/2008 | Gonzalez, Mauricio | Associate | 10.50 | Analyzed documents related to Unisys issues in SJ opp brief; teleconf with B. Broderick and J. Maciaszek re facts related to those issues; rewrote portions of brief covering those issues. Helped identify and locate documents for Rule 26(a)(3) disclosure and brief exhibits. Confs with E. Normand and J. Cyrulnik re strategy; responded to requests for information or documents. |
| 1/21/2008 | Johnson, Laura | Paralegal | 8.20 | Continue to prepare summary judgment opposition. |
| 1/21/2008 | Roseman, Daniel | Paralegal | 5.00 | Locate evidence for exhibits to summary judgment filing; prepare 26a3 disclosure exhibits. |
| 1/22/2008 | Singer, Stuart H. | Partner | 2.50 | Conf call on strategy; discuss responses to sj motion with Normand; review memo of law |
| 1/22/2008 | Normand, Edward | Partner | 12.30 | Draft and research proposed findings of fact and conclusions of law and memorandum in opposition to Novell's motion for summary judgment (attention in particular to drafting Appendix in response to Novell statement of facts), draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment, attention to supplemental 26(a)(3), draft and attention to e-mails and confs. re same; attention to e-mails re general strategy (SCO status call.) |
| 1/22/2008 | Cyrulnik, Jason C. | Associate | 9.50 | Drafted and edited Brief in opposition to Novell's Summary Judgment Motion. |
| 1/22/2008 | Gonzalez, Mauricio | Associate | 10.10 | Further revised portions of SJ brief; confs with E. Normand, J. and J. Cyrulnik re strategy for points to be or not to be included in brief; identified and located exhibits for Rule 26(a)(3) supp disclosure and for brief; confs with L. Johnson and D. Roseman re same; conf with B. Broderick re analysis of Unisys issues.    Participated in SCO weekly conf call.    Started revising appendix to brief responding to Novell SOF.    Analyzed SCO strategy emails sent by E. Normand to SCO team; responded to requests for documents or information. |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 1/22/2008 | Johnson, Laura | Paralegal | 10.00 | Continue to prepare summary judgment opposition; meeting with J. Cyrulnik re same. |
| 1/22/2008 | Roseman, Daniel | Paralegal | 10.00 | Prepare 26a3 disclosure exhibits; create binder regarding 26a3 disclosure exhibits; prepare index regarding 26a3 disclosure exhibits; locate evidence for exhibits to summary judgment filing. |
| 1/23/2008 | Singer, Stuart H. | Partner | 2.50 | Review declaratory judgment memo; discuss with T Normand; discuss opposition to sj motion |
| 1/23/2008 | Normand, Edward | Partner | 12.80 | Draft and research proposed findings of fact and conclusions of law and memorandum in opposition to Novell's motion for summary judgment, draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment, attention to supplemental 26(a)(3), draft and attention to e-mails and confs. re same (focus S. Singer on proposed endgame for any argument re indispensable parties and further benefit of forcing Novell to take a position one way or the other); attention to e-mails |
| 1/23/2008 | Cyrulnik, Jason C. | Associate | 9.80 | Drafted and edited Brief in opposition to Novell's Summary Judgment Motion. |
| 1/23/2008 | Gonzalez, Mauricio | Associate | 12.80 | Finished revisions to portions of brief.      Reviewed and revised appendix responding to Novell SOF.      Reviewed with SCO team the documents proposed for inclusion in supp Rule 26(a)(3) disclosure.     Conf with J. Cyrulnik re allocation of statements among proposed declarants; reviewed master declaration; drafted witness declarations; attention to email with witnesses re review and signing of their statements. |
| 1/23/2008 | Johnson, Laura | Paralegal | 11.50 | Continue to prepare summary judgment opposition. |

| | | | | |
|---|---|---|---|---|
| 1/23/2008 | Roseman, Daniel | Paralegal | 11.50 | Locate evidence for exhibits to summary judgment filing; review declarations and depositions per J. Cyrulnik. |
| 1/24/2008 | Singer, Stuart H. | Partner | 3.00 | Review msj materials |
| 1/24/2008 | Normand, Edward | Partner | 9.90 | Draft and research proposed findings of fact and conclusions of law and memorandum in opposition to Novell's motion for summary judgment, draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment, attention to supplemental 26(a)(3), draft and attention to e-mails and confs. re same; attention to e-mails re general strategy. |
| 1/24/2008 | Cyrulnik, Jason C. | Associate | 13.90 | Drafted and edited Brief in opposition to Novell's Summary Judgment Motion. |
| 1/24/2008 | Gonzalez, Mauricio | Associate | 12.60 | Finished revisions to appendix of SJ opp brief.    Revised and updated witness declarations; confs with J. Cyrulnik and witnesses re same; helped J. Cyrulnik in completing and revising his assigned witness declarations.    Reviewed final proposed 26(a)(3) documents; designated those expected to be used at trial; confs with L. Johnson and J. Cyrulnik re same.    Participated in status meetings on SJ opp brief led by E. Normand.    Drafted updated audit letter.    Updated and revised proposed SCO 10-K. Helped L. Johnson located witness contact information. |
| 1/24/2008 | Johnson, Laura | Paralegal | 11.00 | Continue preparations re summary judgment opposition; various document requests re same. |
| 1/24/2008 | Roseman, Daniel | Paralegal | 11.00 | Preparation regarding summary judgment filing; preparation regarding 26a3 disclosure filing. |

| | | | | |
|---|---|---|---|---|
| 1/25/2008 | Normand, Edward | Partner | 14.10 | Draft and research proposed findings of fact and conclusions of law and memorandum in opposition to Novell's motion for summary judgment, draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment, attention to supplemental 26(a)(3), draft and attention to e-mails and confs. re same; attention to e-mails re general strategy (attention to draft letter from G. Kim re arbitration). |
| 1/25/2008 | Cyrulnik, Jason C. | Associate | 5.20 | Drafted and edited Brief in opposition to Novell's Summary Judgment Motion. |
| 1/25/2008 | Gonzalez, Mauricio | Associate | 14.00 | Revised and proofread audit letter; incorporated R. Tibbitts's revisions; ███████████████████████ oversaw submission of letter to client.     Further revised Nagle and Acheson declarations; reviewed and revised portions of Broderick declaration drafted by J. Cyrulnik; teleconfs with B. Broderick re same.     Reviewed documents gathered by J. Cyrulnik potentially re meaning of "incidental" in APA; reviewed new Unisys documents, and identified one exhibit for brief therefrom.     Conf. with E. Normand and J. Cyrulnik to review facts |
| 1/25/2008 | Johnson, Laura | Paralegal | 14.70 | Final preparations re summary judgment opposition; various document requests re same; file re same; communications with Hatch, James & Dodge re same; final preparations and file supplemental 26a3. |
| 1/25/2008 | Roseman, Daniel | Paralegal | 14.00 | Preparation regarding summary judgment filing; preparation regarding 26a3 disclosure filing. |
| 1/28/2008 | Singer, Stuart H. | Partner | 2.50 | Review summary judgment papers |
| 1/28/2008 | Normand, Edward | Partner | 3.90 | Draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment, attention to supplemental 26(a)(3), draft and attention to e-mails and confs. re same; attention to e-mails re general strategy. |

| 1/28/2008 | Dzurilla, William T. | Partner | 1.50 | Review supplemental disclosures; review SCO's opposition to motion for summary judgment. |
| 1/28/2008 | Gonzalez, Mauricio | Associate | 4.00 | Organized files.  Participated in group conf to review SJ opp filing and review upcoming assignments. Reviewed audit letter and ensured it was re-delivered to SCO and auditor (this time by pdf, as originally requested by me). |
| 1/28/2008 | Johnson, Laura | Paralegal | 8.80 | Prepare for service SCOTR documents listed in SCO's Supplemental 26a3; communications with D. Melaugh (MoFo) re same; communications with T. Normand re same. |
| 1/28/2008 | Roseman, Daniel | Paralegal | 8.00 | Prepare witness preparation binders. |
| 1/29/2008 | Singer, Stuart H. | Partner | 0.50 | teleconf on strategy |
| 1/29/2008 | Normand, Edward | Partner | 6.90 | Draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment, attention to supplemental 26(a)(3), draft and attention to e-mails and confs. re same; attention to e-mails re general strategy (SCO status call). |
| 1/29/2008 | Cyrulnik, Jason C. | Associate | 10.00 | SCO witness binder preparation. |

| 1/29/2008 | Gonzalez, Mauricio | Associate | 6.00 | Continued to organize files.    Reviewed model Direct Examination Binder; confs with L. Johnson re same and re witness binders; attention to email with J. Cyrulnik re witness assignments. Reviewed and analyzed J. Acheson witness binder. |
|-----------|--------------------|-----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 1/29/2008 | Johnson, Laura     | Paralegal | 2.70 | Prepare letter re service of additional SCOTR documents; communications with T. Normand and D. Roseman re same. |
| 1/29/2008 | Roseman, Daniel    | Paralegal | 8.50 | Prepare exhibits to be produced to Novell; prepare witness preparation binders; retrieve pleadings per T. Normand and S. Boruchow. |
| 1/30/2008 | Normand, Edward    | Partner   | 8.50 | Draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment, attention to supplemental 26(a)(3), draft and attention to e-mails and confs. re same; attention to e-mails re general strategy. |
| 1/30/2008 | Gonzalez, Mauricio | Associate | 8.00 | Analyzed documents related to unit plan in APA, per S. Singer's request to drill down on issue; attention to email with B. Broderick, J. Acheson, and J. Maciaszek re same issue; searched for and reviewed documents on same issue.    Organized personal case files.    Attention to email with J. Acheson and J. Lake re resuming tracing project; reviewed and organized bank statement binders to assess status of project and what remains to be done.    Reviewed Novell letter proposing redesignation of confidential documents. Prepared materials for J. Acheson direct examination binder. |
| 1/30/2008 | Johnson, Laura     | Paralegal | 6.20 | Various document requests per T. Normand re summary judgment; update case files and indices. |
| 1/30/2008 | Roseman, Daniel    | Paralegal | 7.00 | Create binder regarding "right to use" fees per T. Normand and J. Cyrulnik; update hard copy 26a3 disclosure exhibit files. |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 1/31/2008 | Normand, Edward | Partner | 9.10 | Draft and attention to e-mails and confs. re same; draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment, attention to supplemental 26(a)(3), draft and attention to e-mails and confs. re same; attention to e-mails re general strategy. |
| 1/31/2008 | Cyrulnik, Jason C. | Associate | 5.60 | SCO witness binder preparation. |
| 1/31/2008 | Gonzalez, Mauricio | Associate | 8.00 | Concluded organizing of hard files; organized digital files. Reviewed and analyzed documents in Acheson witness binder, including her deposition testimony and declarations.      Analyzed documents, including those sent by J. Acheson, re issue of meaning and purpose of unit plan in APA.      Reviewed bank statements to resume tracing project. |
| 1/31/2008 | Johnson, Laura | Paralegal | 7.10 | Prepare and finalize letter to Melaugh re trial exhibits; update E. Normand working file and index; various preparations in anticipation for trial, including travel arrangements, communications with TrialTech re tech. needs, etc. |
| 1/31/2008 | Roseman, Daniel | Paralegal | 7.00 | Prepare witness preparation binders. |
| 2/1/2008 | Cyrulnik, Jason C. | Associate | 4.00 | Reviewed pleadings re Novell's position on New SVRX Licenses in anticipation of preparing Affirmative Motion. |
| 2/1/2008 | Gonzalez, Mauricio | Associate | 10.00 | Analyzed J. Acheson's fact deposition, for purposes of building her direct-examination binder; reviewed exhibits to that deposition; reviewed portions of proposed findings of fact and SJ opp brief, for same purpose. Started analysis of J. Acheson's 30(b)(6) depo for same purpose.  Attention to email with J. Lake and J. Acheson re tracing project.  Reviewed and organized certain hot documents that may be useful on appeal or at trial of dismissed claims. |

2/1/2008   Roseman, Daniel          Paralegal          5.00    Prepare witness preparation binders.

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 2/4/2008 | Gonzalez, Mauricio | Associate | 10.00 | Concluded analysis of Acheson's 30(b)(6) depo.  Attention to email with J. Acheson and J. Lake re tracing project.  Organized digital files.  Reviewed travel plans for SLC for trial. |
| 2/4/2008 | Johnson, Laura | Paralegal | 7.80 | Various document requests re witness trial preparation per M. Gonzalez and J. Bingham. |
| 2/5/2008 | Gonzalez, Mauricio | Associate | 10.00 | Coded J. Acheson fact deposition into LiveNote, as part of general trial prep and to build her direct-examination binder. Confs with L. Johnson re case procedures for coding depos in LiveNote and re issues to be coded.     Conf with D. Roseman re finding produced version of hot documents.     Attention to email with SCO and teleconf with J. Bingham re the progress of tracing project. Participated in status conf with E. Normand and J. Cyrulnik. |
| 2/5/2008 | Johnson, Laura | Paralegal | 4.20 | Various document requests re witness trial preparation per M. Gonzalez; teleconf. w/ Trial Tech; communications w/ T. Normand re same. |
| 2/5/2008 | Roseman, Daniel | Paralegal | 7.50 | Prepare witness preparation binders. |
| 2/6/2008 | Cyrulnik, Jason C. | Associate | 6.00 | Prepared witness binder for Jeff Hunsaker direct examination. |
| 2/6/2008 | Dzurilla, William T. | Partner | 0.50 | Review new case developments. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 2/6/2008 | Gonzalez, Mauricio | Associate | 4.00 | Coded portions of J. Acheson deposition on LiveNote. |
| 2/6/2008 | Johnson, Laura | Paralegal | 7.00 | Code trial exhibits in Concordance. |
| 2/6/2008 | Roseman, Daniel | Paralegal | 7.00 | Prepare witness preparation binders. |
| 2/7/2008 | Cyrulnik, Jason C. | Associate | 3.20 | Prepared witness binder for Jeff Hunsaker direct examination. |
| 2/7/2008 | Johnson, Laura | Paralegal | 7.50 | Communications with Trialgraphix re trial status and needs; preparations re SCO opposition redaction; communications with client re same; various requests re summary judgment briefing; general case organization. |
| 2/7/2008 | Roseman, Daniel | Paralegal | 0.50 | E-mail; voicemail; time entry. |
| 2/7/2008 | Roseman, Daniel | Paralegal | 7.00 | Continue to prepare witness preparation binders. |

| 2/8/2008 | Normand, Edward | Partner | 4.50 | Read C. Sontag deposition for cross-examination points. |

| 2/8/2008 | Johnson, Laura | Paralegal | 8.00 | Continue preparations re redaction to SCO opposition; update case file and index; update and organize T. Normand case files and indices re same; various document requests re trial witness prep per T. Normand and M. Gonzalez. |

| 2/8/2008 | Roseman, Daniel | Paralegal | 7.00 | Continue to prepare witness preparation binders; update potential trial exhibits database. |

| 2/11/2008 | Normand, Edward | Partner | 6.50 | Read C. Sontag deposition for cross-examination points. |

| 2/11/2008 | Cyrulnik, Jason C. | Associate | 7.20 | Conf Call with Ted Normand and Jay Petersen re Microsoft and Sun Agreements; analyzed arguments for trial re payments made under Microsoft and Sun Agreements. |

| 2/11/2008 | Johnson, Laura | Paralegal | 7.90 | various document requests re trial witness prep per T. Normand; various preparations re same; research and name searches re same. |

| 2/11/2008 | Roseman, Daniel | Paralegal | 8.00 | Review documents for confidentiality per M. Gonzalez; continue to prepare witness preparation binders. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 2/12/2008 | Singer, Stuart H. | Partner | 0.70 | Conf call on strategy |
| 2/12/2008 | Normand, Edward | Partner | 8.20 | Read C. Sontag deposition for cross-examination points, status call and conferences re same. |
| 2/12/2008 | Cyrulnik, Jason C. | Associate | 7.00 | Participated in weekly SCO call; Prepared witness binder for Jeff Hunsaker direct examination. |
| 2/12/2008 | Gonzalez, Mauricio | Associate | 5.50 | Completed analysis and coding of Acheson fact deposition. Prepared for and participated in SCO weekly conf call led by S. Singer; participated in follow-up conf with E. Normand and J. Cyrulnik re strategy and status.  Attention to email with J. Acheson and J. Lake re tracing project. |
| 2/12/2008 | Johnson, Laura | Paralegal | 7.60 | Revise and circulate case calendar; communications with accounting and client re outstanding invoices; trial witness prep.; communications with D. Roseman re same; organize and delegate projects to paralegal team. |
| 2/13/2008 | Normand, Edward | Partner | 7.90 | Read and code C. Sontag depositions, conferences Jason Cyrulnik re strategy, exhibits and arguments. |
| 2/13/2008 | Cyrulnik, Jason C. | Associate | 7.70 | Met with Ted Normand re potential arguments for prospective affirmative motion for Judgment on the Pleadings; legal research re the above motion. |

| 2/13/2008 | Johnson, Laura | Paralegal | 7.90 | Communications with L. Nousek re new trial software, Sanction; familiarize and train re same; review SCO opposition re 4th claim for relief with regard to confidentiality in prep for redaction to same. |
| 2/13/2008 | Roseman, Daniel | Paralegal | 7.50 | Prepare binder regarding references in potential trial exhibits per T. Normand; review potential trial exhibits for presentations per T. Normand; update contact list. |
| 2/14/2008 | Normand, Edward | Partner | 3.20 | Read and code C. Sontag IBM depositions, teleconferences R. Tibbits & Jason Cyrulnik re status. |
| 2/14/2008 | Cyrulnik, Jason C. | Associate | 9.30 | Legal research re affirmative motion; Prepared witness binder for Jeff Hunsaker direct examination. |
| 2/14/2008 | Gonzalez, Mauricio | Associate | 9.00 | Analyzed and coded on LiveNote the J. Acheson 30(b)(6) deposition; attention to voicemail and teleconf with J. Acheson re same.   Reviewed exhibits to SJ opp brief for purposes of redacting same brief; determined which exhibits should be designated confidential or redesignated non-confidential; teleconfs with L. Johnson re same; attention to email with E. Normand re same; checked depo transcripts (exhibits) to see if they contain confidential information though not marked confidential. |
| 2/14/2008 | Johnson, Laura | Paralegal | 6.40 | Follow up communications with L. Nousek re Sanction; further training re same; research re potential license re same; continue to review SCO opposition re 4th claim for relief with regard to confidentiality in prep for redaction to same. |
| 2/14/2008 | Roseman, Daniel | Paralegal | 7.00 | Continue to prepare binder regarding references in potential trial exhibits. |

| | | | | |
|---|---|---|---|---|
| 2/15/2008 | Normand, Edward | Partner | 10.10 | Read and code C. Sontag depositions, draft affirmative points re same. |
| 2/15/2008 | Cyrulnik, Jason C. | Associate | 4.40 | Meeting re witness preparation for upcoming 4/29 trial. |
| 2/15/2008 | Gonzalez, Mauricio | Associate | 7.00 | Reviewed SJ opp brief and underlying exhibits for purposes of redacting brief; confs with E. Normand re particular related issues; confs with L. Johnson re Novell's treatment of some such exhibits in its briefing and re the public use of those exhibits by either party; teleconf with B. Broderick re same issues.    Participated in team meeting led by E. Normand re scheduling of witnesses prep calls and sessions. |
| 2/15/2008 | Johnson, Laura | Paralegal | 7.80 | Meeting with T. Normand, et al., re witness trial schedule and contacts re same; various document requests re docs included in recent 26a3 filing; various document requests re trial witness prep document review; trial witness prep. |
| 2/18/2008 | Singer, Stuart H. | Partner | 1.50 | Review legal memos on potential motions |
| 2/18/2008 | Normand, Edward | Partner | 1.30 | Attention to e-mails and consideration of strategy. |
| 2/19/2008 | Normand, Edward | Partner | 1.20 | Attention to e-mails and consideration of strategy. |

| | | | | |
|---|---|---|---|---|
| 2/19/2008 | Cyrulnik, Jason C. | Associate | 7.00 | Reviewed Novell Reply Brief on Motion for Summary Judgment to evaluate prospects of bringing affirmative motion for Judgment on the Pleadings, |
| 2/19/2008 | Gonzalez, Mauricio | Associate | 8.60 | Continued review of exhibits for purposes or redacting opp brief; redacted that brief; attention to email and voicemail with J. Petersen re same; confs with L. Johnson re same.  Conf with L. Johnson re indexing of archived files in preparation for trial and possible appeal.  Reviewed and analyzed our SJ opp brief in anticipation of filing of Novell's reply.  Monitored email. |
| 2/19/2008 | Johnson, Laura | Paralegal | 8.20 | Continue preparations re redaction of SCO's opposition re 4th claim for relief; continue witness trial prep; review witness testimony re background. |
| 2/19/2008 | Roseman, Daniel | Paralegal | 0.50 | Research documents regarding questar per M. Gonzalez. |
| 2/20/2008 | Singer, Stuart H. | Partner | 2.80 | Review memos re potential motion |
| 2/20/2008 | Normand, Edward | Partner | 1.50 | Attention to e-mails and consideration of strategy. |
| 2/20/2008 | Gonzalez, Mauricio | Associate | 10.00 | Teleconf with J. Petersen re confidentiality of certain exhibits; completed redaction of SJ opp brief; reviewed execution of such redactions and conf with L. Johnson re further redactions. Analyzed Novell's reply brief, and at his request, wrote brief email analysis for E. Normand.     Continued coding J. Acheson 30(b)(6) deposition on LiveNote for purposes of trial prep; contacted her by email re scheduling of witness prep sessions. |

| | | | | |
|---|---|---|---|---|
| 2/20/2008 | Johnson, Laura | Paralegal | 8.10 | Final prep re redaction to SCO's opposition on 4th claim for relief; file and serve same; meet with L. Nousek re Sanction training; trial prep, specifically to begin process of uploading SCO and Novell trial exhibits and videos for trial. |

| | | | | |
|---|---|---|---|---|
| 2/21/2008 | Singer, Stuart H. | Partner | 1.50 | Continue review of memos on potential motions |
| 2/21/2008 | Normand, Edward | Partner | 1.10 | Attention to e-mails and consideration of strategy. |
| 2/21/2008 | Cyrulnik, Jason C. | Associate | 6.80 | Legal Research re prospects of bringing affirmative motion for Judgment on the Pleadings. |
| 2/21/2008 | Gonzalez, Mauricio | Associate | 5.40 | Concluded analysis and coding of J. Acheson 30(b)(6) deposition; confs with B. Broderick re issues arising therein and issues related to licensing of Netware with UnixWare; teleconf with B. Broderick and J. Maciaszek re latter issue; teleconf with J. Acheson re that issue and others arising in analysis of her depos.  Conf with L. Johnson re identification of exhibits in trial disclosures and summary judgment record. |
| 2/21/2008 | Johnson, Laura | Paralegal | 8.50 | Continue trial prep, specifically process of uploading SCO and Novell trial exhibits and videos for trial; various document requests re witness prep; delegating and overlook task of paralegal team. |
| 2/22/2008 | Normand, Edward | Partner | 1.50 | Attention to e-mails and consideration of strategy. |
| 2/23/2008 | Singer, Stuart H. | Partner | 2.00 | Review reply papers on motion for sj |

| | | | | |
|---|---|---|---|---|
| 2/25/2008 | Normand, Edward | Partner | 9.80 | Draft and research potential SCO affirmative motions for judgment on the pleadings and/or partial summary judgment, draft and attention to e-mails and conferences re same; attention to e-mails re general strategy. |
| 2/25/2008 | Cyrulnik, Jason C. | Associate | 4.00 | Met with Ted Normand re drafting affirmative motion for Judgment on the Pleadings |
| 2/25/2008 | Gonzalez, Mauricio | Associate | 8.80 | Drafted portions of proposed direct examination of J. Acheson; brief teleconf with E. Normand re redundancy with foundational questions for other witnesses.    At E. Normand's request, reviewed draft of JOP motion brief; responded to that request with redlines and comments to the draft.    Analyzed and commented by email on E. Normand's long draft email to S. Singer re strategic considerations involving proposed motion. |
| 2/26/2008 | Singer, Stuart H. | Partner | 1.00 | Strategy teleconference |
| 2/26/2008 | Normand, Edward | Partner | 8.10 | Draft and research potential SCO motion for reconsideration and alternative grounds for framing motion for judgment on pleadings, conferences re same, status call re same. |
| 2/26/2008 | Gonzalez, Mauricio | Associate | 9.00 | Continued drafting model direct examination of J. Acheson; reviewed her depo testimony for same.    Prepared for and participated in SCO weekly conf call; participated in follow up conf with E. Normand and J. Cyrulnik; teleconf and attention to email with J. Lake and J. Acheson re status of tracing project and related issues, for reporting during SCO call.    Attention to email with B. Broderick and J. Maciaszek re scheduling of conf call re outstanding issues, such as potential method of allocation of revenues.    Attention to email by E. Normand re upcoming |
| 2/26/2008 | Roseman, Daniel | Paralegal | 7.00 | Update contact list; retrieve cases from Westlaw per T. Normand; prepare binders regarding witness name references in potential trial exhibits. |

| | | | | |
|---|---|---|---|---|
| 2/27/2008 | Normand, Edward | Partner | 10.20 | Draft and research potential SCO motion for reconsideration and alternative grounds for framing motion for judgment on pleadings, conferences re same, status call re same. |
| 2/27/2008 | Cyrulnik, Jason C. | Associate | 3.70 | Assisted Ted Normand in drafting memo re potential affirmative motion for Judgment on the Pleadings. |
| 2/27/2008 | Gonzalez, Mauricio | Associate | 8.20 | Reviewed and responded to by email to E. Normand's outline of revised argument for proposed affirmative motion.    Continued drafting proposed direct examination of J. Acheson.  Attention to email with B. Broderick and J. Maciaszek re issues arising in proposed examination questions.    Attention to email and teleconf with J. Lake issues in tracing work related to Baystar transactions; reviewed SCO press releases and excerpts of SEC filings re same deal; attention to email with R. Tibbitts re same; attention to email with B. DZurilla re same.    Conf with J. Cyrulnik to answer his |
| 2/27/2008 | Johnson, Laura | Paralegal | 7.70 | Continue trial prep, specifically uploading SCO and Novell trial exhibits and videos for trial; check Novell exhibits to 26a3 disclosure list for discrepancies; correspondence with D. Melaugh (Novell) re same. |
| 2/27/2008 | Roseman, Daniel | Paralegal | 7.50 | Retrieve cases from Westlaw per T. Normand; prepare binders regarding witness name references in potential trial exhibits. |
| 2/28/2008 | Singer, Stuart H. | Partner | 1.90 | Review proposed motion; discuss same with team |
| 2/28/2008 | Normand, Edward | Partner | 10.30 | Draft and research potential SCO motion for reconsideration and alternative grounds for framing motion for judgment on pleadings, conferences re same, status call re same. |

| | | | | |
|---|---|---|---|---|
| 2/28/2008 | Cyrulnik, Jason C. | Associate | 3.20 | Assisted in preparing memorandum re affirmative motion for Judgment on the Pleadings |
| 2/28/2008 | Gonzalez, Mauricio | Associate | 10.60 | Reviewed versions of the outline for argument of proposed affirmative motion; confs with J. Cyrulnik re same and E. Normand re same; team conf to review comments re latest draft. Teleconfs with J. Maciaszek and B. Broderick re language in Prior Products schedule of UW licenses and re allocation work; confs with J. Cyrulnik to update him on that work; follow-up conf with J. Maciaszek re spreadsheet reflecting potential source RTU allocation; analyzed that table.     Continued drafting proposed direct examination of J. Acheson; teleconfs with her re related |
| 2/28/2008 | Johnson, Laura | Paralegal | 4.20 | Continue trial prep, specifically uploading SCO and Novell trial exhibits and videos for trial; correspondence with D. Melaugh (Novell) re Novell 26a3 exhibit discrepancies; various document requests re trial witness prep per M. Gonzalez. |
| 2/28/2008 | Roseman, Daniel | Paralegal | 7.00 | Prepare binders regarding witness name references in potential trial exhibits. |
| 2/29/2008 | Normand, Edward | Partner | 7.10 | Draft and research potential SCO motion for reconsideration and alternative grounds for framing motion for judgment on pleadings, conferences re same, status call re same, begin to revise draft motion accordingly. |
| 2/29/2008 | Gonzalez, Mauricio | Associate | 14.00 | Participated in teleconf with S. Singer, E. Normand, and J. Cyrulnik re structure and substance of proposed affirmative motion; prepared for same by reviewing latest version of outline and by drafting my own condensed analysis.    Confs with J. Cyrulnik re analysis of S. Singer's thoughts on that motion; confs with J. Cyrulnik re substantive issues for trial prep; conf with D. Holloway re evidentiary issues arising in drafting proposed direct examination questions.    Conf with E. Normand and J. Cyrulnik re newest version of proposed outline for affirmative brief; conf with |
| 2/29/2008 | Johnson, Laura | Paralegal | 5.90 | General case reorganization; trial witness prep, specifically review trial exhibits for witness name references; communications with client re exhaustive list of UnixWare licensees with prior products. |

| | | | | |
|---|---|---|---|---|
| 2/29/2008 | Roseman, Daniel | Paralegal | 6.00 | Prepare binders regarding witness name references in potential trial exhibits. |
| 3/1/2008 | Normand, Edward | Partner | 5.10 | Research and revise motion for judgment on the pleadings. |
| 3/2/2008 | Normand, Edward | Partner | 2.30 | Research and revise motion for judgment on the pleadings. |
| 3/2/2008 | Cyrulnik, Jason C. | Associate | 1.40 | revised draft Motion for Judgment on the Pleadings |
| 3/3/2008 | Singer, Stuart H. | Partner | 1.00 | Conf call with Spector and client re strategy |
| 3/3/2008 | Normand, Edward | Partner | 5.50 | Research and revise motion for judgment on the pleadings and indispensable parties, teleconference. S. Singer, R. Tibbitts & A. Spector re same. |
| 3/3/2008 | Johnson, Laura | Paralegal | 3.20 | Trial witness prep re sontag. |

| 3/3/2008 | Roseman, Daniel | Paralegal | 6.50 | Prepare binders regarding witness name references; retrieve cases from Westlaw per T. Normand. |
| 3/4/2008 | Singer, Stuart H. | Partner | 1.00 | Review proposed motion |
| 3/4/2008 | Normand, Edward | Partner | 0.50 | Conferences J. Cyrulnik re draft motion for judgment on the pleadings. |
| 3/4/2008 | Cyrulnik, Jason C. | Associate | 2.70 | reviewed Motion for Judgment on the Pleadings with Ted Normand |
| 3/4/2008 | Gonzalez, Mauricio | Associate | 0.60 | Reviewed draft of affirmative motion; monitored and responded to email. |
| 3/4/2008 | Johnson, Laura | Paralegal | 6.70 | Trial witness prep re sontag; general case organization; general supervision and delegation of tasks to paralegal team. |
| 3/4/2008 | Roseman, Daniel | Paralegal | 7.00 | Continue to prepare binders regarding witness name references. |

| 3/5/2008 | Singer, Stuart H. | Partner | 1.50 | Review revised motion for judgment |
|----------|-------------------|---------|------|-------------------------------------|
| 3/5/2008 | Normand, Edward | Partner | 6.90 | Revise motion for judgment on the pleadings, teleconference R. Tibbitts re status, teleconferences M. Gonzalez & Cyrulnik with D. Melaugh re status and trial preparation. |
| 3/5/2008 | Dzurilla, William T. | Partner | 2.00 | Correspondence with T. Normand regarding fiduciary issue; legal research regarding same. |
| 3/5/2008 | Gonzalez, Mauricio | Associate | 8.80 | Drafted potential cross examination points, responses, and comments for J. Acheson testimony; confs with E. Normand re scheduling of meetings with her and other witnesses for prep; conf with him re strategy Novell may adopt in crossing witnesses, re effectiveness of draft affirmative brief, and re 1996 letters to Sun; analyzed those letters.     Long meetings with E. Normand and J. Cyrulnik re strategy issues for draft affirmative brief, redesignation of confidentiality and stipulation re admissibility of documents, and other issues; teleconf with them and D. Melaugh re confidentiality |
| 3/5/2008 | Johnson, Laura | Paralegal | 8.10 | Various requests re witness prep; meeting with T. Normand and D. Roseman re status re same; general case organization and delegation of tasks to paralegal team. |
| 3/5/2008 | Roseman, Daniel | Paralegal | 3.00 | Research regarding Sun letters per T. Normand; continue to prepare binders regarding witness name references. |
| 3/6/2008 | Singer, Stuart H. | Partner | 0.80 | Final issues re motion for judgment on pleadings |

| | | | | |
|---|---|---|---|---|
| 3/6/2008 | Normand, Edward | Partner | 5.60 | Revise motion for judgment on the pleadings, conferences M. Gonzalez & J. Cyrulnik re same, teleconference M. Gonzalez, J. Cyrulnik & S. Singer re same. |

| | | | | |
|---|---|---|---|---|
| 3/6/2008 | Cyrulnik, Jason C. | Associate | 1.70 | revising affirmative motion |
| 3/6/2008 | Gonzalez, Mauricio | Associate | 9.20 | Continued drafting potential cross examination points for J. Acheson.    Confs with E. Normand re latest version of affirmative brief; reviewed subsequent version.    Responded to requests for information from R. Tibbitts, including re the confidentiality of certain HP-buyout exhibits; analyzed such documents; teleconf with B. Broderick re same; searched for additional such documents; conf with D. Roseman re same; teleconf with J. Bingham re same; teleconf with J. Acheson re HP-buyout proceeds.    Long teleconf with J. Maciaszek and B. Broderick re |
| 3/6/2008 | Johnson, Laura | Paralegal | 9.20 | Preparations re SCO motion for judgment on the pleadings; various requests re same; meetings with team re same. |
| 3/6/2008 | Roseman, Daniel | Paralegal | 3.00 | Print cases per T. Normand; review licensing agreements per M. Gonzalez. |
| 3/7/2008 | Singer, Stuart H. | Partner | 0.50 | Final issues re motion for judgment on the pleadings |
| 3/7/2008 | Normand, Edward | Partner | 5.20 | Complete final draft and oversee filing of motion for judgment on the pleadings and conferences, teleconferences, and e-mails with team re same. |
| 3/7/2008 | Gonzalez, Mauricio | Associate | 11.00 | Reviewed, revised slightly, and edited motion to dismiss Novell's money claims or fourth counterclaim; confs with E. Normand and J. Cyrulnik and attention to group emails re same; teleconf with R. Tibbitts re same.    Identified for and searched for hot documents for potential posting on SCO website, at the request of R. Tibbitts; attention to email with him re same project; confs with D. Roseman re same.    Reviewed draft SCO quarterly report; revised legal sections of same. |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 3/7/2008 | Johnson, Laura | Paralegal | 7.80 | Prepare, finalize and file SCO motion for judgment on the pleadings |
| 3/7/2008 | Roseman, Daniel | Paralegal | 10.00 | Prepare brief for electronic filing per T. Normand. |
| 3/10/2008 | Normand, Edward | Partner | 6.80 | Draft and research reply points on motion for judgment on the pleadings. |
| 3/10/2008 | Dzurilla, William T. | Partner | 1.00 | Review SCO's motion for judgment on pleadings and other newer documents. |
| 3/10/2008 | Gonzalez, Mauricio | Associate | 8.30 | Attention to email with J. Acheson re witness prep dates. Revised and updated legal sections of proposed 10-Q; verified facts for same; conformed revised and new sections to 10-K and to one another.       Attention to other group emails. |
| 3/10/2008 | Johnson, Laura | Paralegal | 2.60 | Update case files and indices; circulate latest filings; case organization. |
| 3/11/2008 | Normand, Edward | Partner | 4.90 | Draft and research reply points on motion for judgment on the pleadings, conference trial team re witness scheduling preparation. |

| | | | | |
|---|---|---|---|---|
| 3/11/2008 | Gonzalez, Mauricio | Associate | 6.70 | Revised and updated latest draft of SCO quarterly report; attention to email and voicemail with K. Nielsen re same.    Brief conf with E. Normand re status of projects.    Conf with E. Normand and L. Johnson re scheduling of witnesses prep sessions. |
| 3/11/2008 | Johnson, Laura | Paralegal | 7.10 | Meeting with T. Normand and M. Gonzalez re witness prep and scheduling; update chart re same; research re SCOsource licensees; update chart re same; reorganize witness files in prep for trial. |
| 3/12/2008 | Gonzalez, Mauricio | Associate | 8.00 | Drafted template of email to send to SCO witnesses re scheduling of prep sessions.    Send personal emails to witnesses and coordinated with them re their availability; confs with E. Normand re issues particular to each witness; confs with L. Johnson re tracking witness availability.    Responded to requests for information from R. Tibbitts; attention to email with R. Tibbitts re potential prep sessions with third-party witness. |
| 3/12/2008 | Johnson, Laura | Paralegal | 9.30 | Research re dispositive motions and referral to magistrate judge per J. Cyrulnik; communications with J. Cyrulnik and T. Normand re same; follow up re same; prepare and file redaction to SCO's motion re judgment on the pleadings. |
| 3/13/2008 | Normand, Edward | Partner | 4.80 | Further research and revise reply points, conferences M. Gonzalez re witness planning. |
| 3/13/2008 | Gonzalez, Mauricio | Associate | 9.00 | Coordinated and sent communications with witnesses re their availability for prep sessions and trial; attention to email with R. Tibbitts and teleconf with J. Acheson re payments to witnesses that may require court approval; teleconf with E. Hughes re contract for J. Sullivan; confs with E. Normand re issues with respect to each witness; reviewed cannon of professional responsibility and Utah local rules re compensation of witnesses. Brief brainstorming session with E. Normand re issues for upcoming reply brief and trial.    Revised portions of latest draft of |
| 3/13/2008 | Johnson, Laura | Paralegal | 5.80 | Witness trial prep re Acheson, specifically issue coding; communications with T. Normand re trial issues, projects and status. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 3/14/2008 | Normand, Edward | Partner | 2.40 | Finish draft reply points, conferences M. Gonzalez re witnesses scheduling. |
| 3/14/2008 | Gonzalez, Mauricio | Associate | 14.00 | At the request of K. Nielsen, revised yet a later draft of SCO quarterly report.    Teleconf with T. Cargill re his availability for prep session and the issues he may testify about; follow-up conf with E. Normand re those and related questions.    Confs with E. Normand, L. Johnson, and G. Calandros re itinerary for upcoming trial prep trips.    Coordinated and maintained communications with witnesses re their prep sessions; attention to voicemail and teleconfs with J. Sullivan and C. Sontag re their respective issues; conf with E. Normand re C. Santag availability for trial; follow-up |
| 3/14/2008 | Johnson, Laura | Paralegal | 7.80 | Witness prep re Sullivan; witness prep re Anderer; work re Sanction; communications with L. Nousek re same. |
| 3/17/2008 | Normand, Edward | Partner | 1.40 | Teleconference T. Cargill and conferences M. Gonzalez re same and re scheduling of witness preparation. |
| 3/17/2008 | Cyrulnik, Jason C. | Associate | 1.30 | Meeting with MG re witness prep |
| 3/17/2008 | Gonzalez, Mauricio | Associate | 8.00 | Coordinated prep meetings with witnesses; confs with E. Normand re issues surrounding each witness; teleconfs with J. Bingham re witnesses and conf room; attention to email and/or teleconfs with witnesses and with R. Tibbitts re particular issues; teleconf with J. Sullivan and J. Cyrulnik re her employment and availability issues; teleconf with D. Scofield re M. Anderer's availability; drafted and sent formal email at D. Scofield's request; reviewed M. Anderer's transcript. |
| 3/17/2008 | Johnson, Laura | Paralegal | 8.40 | Anderer trial witness prep; update trial exhibit indices and databases to include Novell recent corrections with regard to 26a3 discrepancies; coding re same. |

| | | | | |
|---|---|---|---|---|
| 3/18/2008 | Singer, Stuart H. | Partner | 1.10 | Conf call re trial prep |
| 3/18/2008 | Normand, Edward | Partner | 1.10 | Conference M. Gonzalez & Laura Johnson re witness preparation and materials re same, attention to e-mails. |
| 3/18/2008 | Gonzalez, Mauricio | Associate | 8.80 | Coordinated witness prep sessions and travel to Utah for that purpose, including by teleconf with C. Sontag re his availability, teleconfs with L. Johnson re schedule, confs with E. Normand and G. Calandros and attention to email with J. Cyrulnik re schedule and itinerary; attention to email with witnesses re their availability and re issues.    Prepared for and participated in the weekly SCO call led by S. Singer; follow up conf with E. Normand; teleconf and attention to email with R. Tibbitts re technical testimony needed. Teleconf and attention to email with L. Rothstein re travel. |
| 3/18/2008 | Johnson, Laura | Paralegal | 9.00 | Trial preparations, including document review and collection re Sontag. |
| 3/19/2008 | Singer, Stuart H. | Partner | 2.00 | Prepare for trial |
| 3/19/2008 | Gonzalez, Mauricio | Associate | 12.00 | Attention to email with various team members re A. Nagle; reviewed his testimony re his background and familiarity with technology in UnixWare; teleconf with A. Nagle re his potential testimony; attention to email with E. Normand re substance of that testimony and follow-up steps.      Attention to email with J. Lake re tracing project.    Long conf with L. Johnson re status of witness prep materials and procedures going forward.      Reviewed HJD affidavit of disinterestedness; brief confs with E. Normand and L. Johnson re same; teleconf with M. James re same and re plans for |
| 3/19/2008 | Johnson, Laura | Paralegal | 7.40 | Trial preparations, including document review and collection re Acheson and Sullivan; communications with M. Gonzalez and J. Cyrulnik re same. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 3/20/2008 | Gonzalez, Mauricio | Associate | 13.50 | Teleconf with G. Robson, bankruptcy counsel, re handling of litigation expenses including expert fees; follow-up conf with J. Acheson re same.    Responded to requests for information by R. Tibbitts.    Reviewed trial exhibits to identify documents to be used in J. Acheson's direct examination and document adverse to her.    Scheduled and coordinated witness prep sessions; attention to emails with witness re same; confs with L. Johnson re same.    Finalized travel plans with J. Rothstein and G. Calandros. |
| 3/20/2008 | Johnson, Laura | Paralegal | 8.60 | Trial preparations, including document review and collection re Maciaszek and Sontag; communications with T. Normand re same; meeting with T. Normand re status, projects re same. |
| 3/21/2008 | Gonzalez, Mauricio | Associate | 6.30 | Reviewed and SCO and Novell trial exhibits to identify docs for J. Acheson direct examination and docs adverse to her; teleconf with L. Johnson re building binders of such identified docs.  Identified and tracked (in my "brainstorm" file) documents that may be useful for various trial and appeal issues. |
| 3/21/2008 | Johnson, Laura | Paralegal | 8.70 | Witness trial preparations, including document review and collection re Broderick and Nagle. |
| 3/22/2008 | Johnson, Laura | Paralegal | 1.80 | Final witness trial preparations, including document review and collection re Acheson. |
| 3/23/2008 | Gonzalez, Mauricio | Associate | 8.90 | Analyzed binder of documents adverse to J. Acheson; revised her draft direct testimony questions and cross-examination questions; travel from New York for prep sessions. |
| 3/24/2008 | Cyrulnik, Jason C. | Associate | 9.30 | Jeff Hunsaker prep |

| 3/24/2008 | Gonzalez, Mauricio | Associate | 2.20 | Attention to emails and teleconfs re rescheduling of witness prep sessions; monitored case status and progress by email. |

| 3/24/2008 | Johnson, Laura | Paralegal | 10.00 | Witness trial prep for Acheson, Sontag, Petersen; gather and prep documents re same. |

| 3/24/2008 | Roseman, Daniel | Paralegal | 9.50 | Witness preparation per T. Normand and L. Johnson. |

| 3/25/2008 | Normand, Edward | Partner | 10.80 | Review materials re witness preparation and draft C. Sontag affirmative points/themes and proposed order of witnesses and summary content of testimony, New York to Utah. |

| 3/25/2008 | Cyrulnik, Jason C. | Associate | 13.60 | travel to SLC for witness prep with TN, MG, LJ |

| 3/25/2008 | Gonzalez, Mauricio | Associate | 3.30 | Reviewed and analyzed documents adverse to J. Acheson; revised proposed direct examination of same witness; status meeting with E. Normand, J. Cyrulnik, and L. Johnson in SLC. |

| 3/25/2008 | Gonzalez, Mauricio | Associate | 2.20 | Attention to email and teleconfs re scheduling and substance of prep sessions; monitored status and progress by email. |

| | | | | |
|---|---|---|---|---|
| 3/25/2008 | Johnson, Laura | Paralegal | 11.00 | Prep re Sontag and Acheson prep sessions; travel from New York to Utah re same. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 3/25/2008 | Roseman, Daniel | Paralegal | 7.00 | Prepare witness preparation binders per T. Normand and L. Johnson. |
| 3/26/2008 | Normand, Edward | Partner | 8.20 | Witness preparation C. Sontag & J. Acheson, conferences re same and review material re same, revise draft memo re order of witnesses and summary of testimony. |
| 3/26/2008 | Cyrulnik, Jason C. | Associate | 11.50 | trial prep with Chris Sontag, Jean Acheson |
| 3/26/2008 | Gonzalez, Mauricio | Associate | 10.20 | Team meeting re witness prep sessions; participated in prep session of C. Sontag; conducted prep session of J. Acheson; attention to status emails, including re scheduling of witnesses. |
| 3/26/2008 | Johnson, Laura | Paralegal | 10.20 | Preparations re Sontag, acheson and Hunsaker trial prep sessions; assist T. Normand, J. Cyrulnik and M. Gonzalez re same; meeting with E. Wheeler (TrialTech) re trial logistics. |
| 3/27/2008 | Singer, Stuart H. | Partner | 2.00 | Trial preparation |
| 3/27/2008 | Normand, Edward | Partner | 12.50 | Witness prep J. Hunsaker, revise reply points, conference R. Tibbitts re strategy, Utah to New York. |

| 3/27/2008 | Cyrulnik, Jason C. | Associate | 10.20 | trial prep with Jeff Hunsaker; return to NY from SLC |
|---|---|---|---|---|

3/27/2008  Gonzalez, Mauricio    Associate    14.80    Team meetings re status; organized files at HJD for delivery back to Armonk and transport to Lindon; participated in prep session of J. Hunsaker in Lindon; conf with E. Hughes and telconfs with J. Sullivan re her employment status; confs with J. Lake re status of tracing project; reviewed updated tracing spreadsheet while waiting for travel time back to NY; attention to email and voicemail re R. Tibbitts' joining us for prep sessions in NJ; attention to other status and progress emails; initiated travel from SLC to NY.

3/27/2008  Johnson, Laura    Paralegal    15.00    Attend Hunsaker witness trial prep session; prep re same; assist J. Cyrulnik re same; various requests per T. Normand and J. Cyrulnik re same; travel from Utah to New York.

3/27/2008  Roseman, Daniel    Paralegal    8.00    Continue to prepare witness preparation binders per T. Normand and L. Johnson; assist with witness preparation.

3/28/2008  Normand, Edward    Partner    2.20    Team conference re status and trial demonstratives, chart of remaining witness work, revise findings of fact.

3/28/2008  Cyrulnik, Jason C.    Associate    4.50    conference call with SS; demonstrative discussions

3/28/2008  Gonzalez, Mauricio    Associate    11.60    Travel from SLC to Armonk; participated in status and strategy confs with E. Normand, J. Cyrulnik, and L. Johnson, including to brainstorm potential demonstratives to be used at trial, review NJ prep sessions; and make assignments; participated in SCO conf call with S. Singer; organized files from Utah trip; attention to email with witnesses re upcoming NJ prep sessions.

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 3/28/2008 | Johnson, Laura | Paralegal | 8.00 | Trial witness prep re Nagle; various document requests re Sullivan and Petersen prep sessions; meeting with T. Normand, J. Cyrulnik and M. Gonzalez re trial prep and potential trial demonstratives. |
| 3/28/2008 | Roseman, Daniel | Paralegal | 8.50 | Continue to prepare witness preparation binders per T. Normand and L. Johnson. |
| 3/29/2008 | Singer, Stuart H. | Partner | 2.00 | Trial preparation; review memos from team |
| 3/30/2008 | Singer, Stuart H. | Partner | 1.50 | Review memo on trial assignments |
| 3/30/2008 | Cyrulnik, Jason C. | Associate | 2.50 | review of documents for Jay Petersen prep |
| 3/30/2008 | Roseman, Daniel | Paralegal | 5.50 | Continue to prepare witness preparation binders per T. Normand and L. Johnson. |
| 3/31/2008 | Singer, Stuart H. | Partner | 2.00 | Review memo; trial planning teleconf. |

| | | | | |
|---|---|---|---|---|
| 3/31/2008 | Normand, Edward | Partner | 7.10 | Attention to trial preparation, including reading M. Anderer deposition testimony, teleconference team re trial preparation, attention to preparation for witnesses interviews April 1 and 2. |
| 3/31/2008 | Cyrulnik, Jason C. | Associate | 8.00 | Review of documents and briefs for Janet Sullivan prep and Jay Petersen prep |
| 3/31/2008 | Gonzalez, Mauricio | Associate | 12.00 | Drafted surreply points for Novell's SJ motion on Fourth CC. Participated in SCO call led by S. Singer; follow up conf with J. Cyrulnik re strategy issues.    Reviewed and identified potential documents for inclusion in supplemental 26(a)(3) disclosure. Attention to email with witnesses confirming scheduling of NJ prep sessions; confs with G. Calandros re travel to NJ; attention to email to D. Scofield re availability of M. Anderer for prep.    Conf with J. Cyrulnik re status of prep materials; started review of documents relevant to A. Nagle prep among trial exhibits. |
| 3/31/2008 | Johnson, Laura | Paralegal | 7.90 | Final prep re Nagle; prepare tentative list of trial demonstratives. |
| 3/31/2008 | Roseman, Daniel | Paralegal | 8.00 | Continue to prepare witness preparation binders per T. Normand and L. Johnson; review Sun documents per M. Gonzalez; retrieve documents per J. Cyrulnik. |
| 4/1/2008 | Singer, Stuart H. | Partner | 1.50 | Trial prep work |
| 4/1/2008 | Normand, Edward | Partner | 9.10 | Witness preparation with B. Broderick, J. Sullivan, confs. M. Gonzalez & J. Cyrulnik re same, review materials re same, attention to e-mails. |

| | | | | |
|---|---|---|---|---|
| 4/1/2008 | Cyrulnik, Jason C. | Associate | 8.20 | witness prep in Murray Hill - BB, JS (including late night the prior night |
| 4/1/2008 | Gonzalez, Mauricio | Associate | 15.40 | Prepared for, travelled to, and participated in witness prep sessions with B. Broderick and J. Sullivan; confs with E. Normand and/or J. Cyrulnik re same.  Reviewed binders of documents for next day's prep session with A. Nagle; reviewed his depo transcripts and declarations for same purpose. |
| 4/1/2008 | Johnson, Laura | Paralegal | 9.20 | Various document requests re Broderick and Sullivan witness prep per M. Gonzalez and J. Cyrulnik; pleadings updates; begin Sanction coding; Nagle prep. |
| 4/1/2008 | Roseman, Daniel | Paralegal | 6.00 | Prepare witness preparation binders for New Jersey prep session. |
| 4/2/2008 | Normand, Edward | Partner | 10.40 | Witness preparation with J. Maciaszek and A. Nagle, confs. M. Gonzalez & J. Cyrulnik re same, review materials re same, draft M. Anderer cross-examination. |
| 4/2/2008 | Cyrulnik, Jason C. | Associate | 7.70 | Witness prep with JM, AN, JP in Murray Hill, NJ |
| 4/2/2008 | Gonzalez, Mauricio | Associate | 13.10 | Prepared for, travelled to, and participated in witness prep sessions with A. Nagle and J. Petersen; attention to status and strategy email. |

| 4/2/2008 | Johnson, Laura | Paralegal | 6.10 | Field various requests re trial prep per T. Normand; M. Gonzalez and J. Cyrulnik; oversee projects of team; trial prep re various witnesses; conversations with E. Wheeler re same. |
| 4/2/2008 | Roseman, Daniel | Paralegal | 7.00 | Prepare witness preparation binders; retrieve documents regarding licensing per T. Normand; prepare Pro Hac Vice papers per J. Cyrulnik and M. Gonzalez. |
| 4/3/2008 | Singer, Stuart H. | Partner | 1.00 | Conf call on strategy |
| 4/3/2008 | Normand, Edward | Partner | 10.60 | Trial preparation, including demonstratives, attention to e-mails re same, role of indispensable parties, teleconference S. Singer, M. Gonzalez & J. Cyrulnik re strategy, review Novell documents for evidentiary decisions. |
| 4/3/2008 | Cyrulnik, Jason C. | Associate | 10.00 | Conference call with SS; review of Novell trial exhibits |
| 4/3/2008 | Nousek, Lisa | Associate | 1.50 | Conf. with L. Johnson re: display of documents and visual aids at trial. |
| 4/3/2008 | Gonzalez, Mauricio | Associate | 14.40 | Drafted portions of surreply points to Novell's pending motion for SJ on its Fourth CC.  Participated in team teleconf with A. Nagle re his testimony; participated in SCO call led by S. Singer re trial issues.    Reviewed documents with E. Normand and J. Cyrulnik for substance and for proposed stipulation with Novell re admissibility; continued review of same documents with J. Cyrulnik alone for same purposes.    Analyzed case law re whether SEC filings and prospectus fall under a hearsay exception. |

| 4/3/2008 | Johnson, Laura | Paralegal | 11.00 | Meeting with L. Nousek re Sanction logistics and trial presentation; work re indispensable parties background; trial prep re witnesses; trial presentations, etc. |
| 4/3/2008 | Roseman, Daniel | Paralegal | 4.00 | Format document regarding witness prep per T. Normand; prepare demonstratives in power point per T. Normand and L. Johnson. |
| 4/4/2008 | Normand, Edward | Partner | 7.50 | Trial preparation, including draft boards, review Novell documents re evidentiary objections, confs. M. Gonzalez & J. Cyrulnik re same, attention to e-mails re strategy. |
| 4/4/2008 | Cyrulnik, Jason C. | Associate | 6.40 | Trial prep, exhibit review |
| 4/4/2008 | Gonzalez, Mauricio | Associate | 9.90 | Continued review of Novell exhibits with J. Cyrulnik and later with him and E. Normand for substance and for proposed stipulation re admissibility of such exhibits.    Reviewed case law and analysis of same re issue whether SEC filings fall under the business records or public records hearsay exceptions.    Conf with E. Normand re proposed motion in limine re documents drafted by SCO independent contractor.    Continued drafting surreply points for pending Novell SJ motion. |
| 4/4/2008 | Johnson, Laura | Paralegal | 7.90 | T/c w/ E. Wheeler re Sanction; trial prep re same; review task list; draft and finalize letter to Melaugh re updated 26a3' letter to client re invoices. |
| 4/4/2008 | Roseman, Daniel | Paralegal | 6.50 | Prepare and organize witness preparation binders per L. Johnson. |

| 4/6/2008 | Normand, Edward | Partner | 8.50 | Trial preparation, including draft boards and revise T. Cargill exam, draft and attention to e-mails re strategy. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 4/6/2008 | Gonzalez, Mauricio | Associate | 8.00 | Drafted surreply points on Novell's SJ motion on its Fourth CC; attention to voicemail and teleconfs with B. Broderick and C. Sontag re related issues.     Analyzed status and strategy emails by E. Normand; conf with him re related issues; reviewed his proposed draft demonstratives. |
| 4/7/2008 | Singer, Stuart H. | Partner | 0.60 | Attend to issues re trial procedures |
| 4/7/2008 | Normand, Edward | Partner | 9.90 | Trial preparation, including R. Marsh cross-examination and review materials re same, Novell document review and teleconfs. D. Melaugh re same, confs. re same, read judgment on the pleadings opposition and confs. J. Cyrulnik re same. |
| 4/7/2008 | Cyrulnik, Jason C. | Associate | 12.00 | Trial prep, exhibit review |
| 4/7/2008 | Dzurilla, William T. | Partner | 0.50 | Review Novell opposition to motion for judgment on pleadings. |
| 4/7/2008 | Gonzalez, Mauricio | Associate | 12.10 | Long teleconf with B. Broderick re Microsoft license provisions, Sun agreement, and the history of amending standard UNIx licenses.     Reviewed Novell's trial exhibits with J. Cyrulnik and later also with E. Normand for purposes of proposed stipulation re admissibility of trial exhibits.     Drafted surreply points to Novell's SJ motion on its Fourth CC; strategy conf with E. Normand and J. Cyrulnik re some of those points.     Teleconf with led by E. Normand with D. MeLaugh re scope of proposed stipulation re admissibility of documents; follow up teleconf, led by E. Normand |
| 4/7/2008 | Johnson, Laura | Paralegal | 10.50 | Trial prep re demonstratives; communications with E. Wheeler re same and other trial logistics; conf. call w/ B. Broderick and J. Cyrulnik re:UNIX releases. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 4/7/2008 | Roseman, Daniel | Paralegal | 8.00 | Update trial exhibit binders; prepare binders to send to client per M. Gonzalez; prepare slides for review per J. Cyrulnik; copy check and review new trial exhibits; retrieve cases and create binder from Novell brief per T. Normand. |
| 4/8/2008 | Singer, Stuart H. | Partner | 2.20 | Trial preparation |
| 4/8/2008 | Normand, Edward | Partner | 8.00 | Trial preparation, including draft reply on motion for judgment on the pleadings, attention to demonstratives, teleconf. T. Cargill re UnixWare & teleconf. D. Padmanabhan re same, attention to multiple e-mails re strategy. |
| 4/8/2008 | Cyrulnik, Jason C. | Associate | 7.30 | Trial prep |
| 4/8/2008 | Gonzalez, Mauricio | Associate | 11.20 | Responded to E. Normand's emails re meet and confer with Novell.    Continued drafting surreply points to Novell's pending SJ motion on Fourth CC; confs with J. Cyrulnik and/or E. Normand re related issues.    Obtained information for and reviewed pro hac vice admission application. |
| 4/8/2008 | Johnson, Laura | Paralegal | 9.50 | Conference call with B. Broderick and J. Cyrulnik re UNIX releases demonstrative; work re Marsh prep; distributions to team. |
| 4/8/2008 | Roseman, Daniel | Paralegal | 8.00 | Prepare Pro Hac Vice papers per M. Gonzalez and J. Cyrulnik; prepare direct and adverse examination binder for fedex per M. Gonzalez; prepare witness preparation binders. |

| 4/9/2008 | Normand, Edward | Partner | 11.10 | Trial preparation, including teleconf. D. Melaugh re exhibits, review same with team and prepare responses, draft and revise trial brief, attention to e-mails re same. |
|---|---|---|---|---|
| 4/9/2008 | Cyrulnik, Jason C. | Associate | 12.30 | Trial prep; draft reply brief |
| 4/9/2008 | Gonzalez, Mauricio | Associate | 11.80 | Prepared for and participated in SCO call led by S. Singer; follow up coordinating conf with E. Normand, J. Cyrulnik, and L. Johnson. Drafted surreply points on Novell's SJ on its Fourth CC; verified facts for same, including by teleconfs with witnesses such as B. Broderick and analysis of documents and pleadings.    Confs with J. Cyrulnik re strategy and status; conf with E. Normand re strategy and issues.    Reviewed Novell trial exhibits with J. Cyrulnik for purposes of redefined proposed stipulation re admissibility of exhibits |
| 4/9/2008 | Johnson, Laura | Paralegal | 7.00 | Work re trial demonstratives. |
| 4/9/2008 | Roseman, Daniel | Paralegal | 7.00 | Prepare witness testimony excerpts per T. Normand; update trial exhibit database and index. |
| 4/10/2008 | Singer, Stuart H. | Partner | 0.50 | Review and discuss evidentiary issues with T Normand |
| 4/10/2008 | Normand, Edward | Partner | 11.10 | Trial preparation, including teleconf. D. Melaugh re exhibits, review same with team and prepare responses, draft and revise trial brief, attention to e-mails re same. |

| | | | | |
|---|---|---|---|---|
| 4/10/2008 | Cyrulnik, Jason C. | Associate | 14.50 | Trial prep; slides |
| 4/10/2008 | Gonzalez, Mauricio | Associate | 13.00 | Attention to strategy emails with E. Normand and J. Cyrulnik. Long teleconf with J. Sullivan re possible prior products licensing with auxiliary products and with Computer Associates deal; follow-up teleconf with B. Broderick re same facts and other issues; attention to email with him and J. Bingham re supporting docs; conf with J. Cyrulnik re same facts.    Reviewed with E. Normand docs proposed to be listed in stipulation re admissibility; conf with L. Johnson re table capturing such docs.    Conf with E. Normand and J. Cyrulnik re status and strategy.    Verified and analyzed |
| 4/10/2008 | Johnson, Laura | Paralegal | 12.50 | Trial prep re witness material review; prep re trial demonstratives; communications with J. Cyrulnik re same; meetings with T. Normand re same. |
| 4/10/2008 | Roseman, Daniel | Paralegal | 7.00 | Update chart regarding UnixWare licenses; prepare witness preparation binders. |
| 4/11/2008 | Singer, Stuart H. | Partner | 2.50 | Review trial brief; discuss evidentiary issues for trial |
| 4/11/2008 | Normand, Edward | Partner | 10.20 | Trial preparation, including revise and draft trial brief, confs. team strategy. |
| 4/11/2008 | Cyrulnik, Jason C. | Associate | 9.10 | Trial prep |

| | | | | |
|---|---|---|---|---|
| 4/11/2008 | Gonzalez, Mauricio | Associate | 10.00 | Developed demonstratives.     Strategy and status confs with E. Normand and J. Cyrulnik.     Analyzed case law for proposed motion in limine.    Responded to inquiries by E. Normand; reviewed meet and confer emails on pretrial work. |
| 4/11/2008 | Johnson, Laura | Paralegal | 9.40 | Continue trial prep re witness material review; continue prep re trial demonstratives; communications with T. Normand and J. Cyrulnik re same. |
| 4/11/2008 | Roseman, Daniel | Paralegal | 7.50 | Retrieve documents per J. Cyrulnik; prepare demonstratives per J. Cyrulnik; create prior product list per J. Cyrulnik; update witness prep materials. |
| 4/11/2008 | Roseman, Daniel | Paralegal | 0.50 | E-mail; voicemail; time entry. |
| 4/13/2008 | Normand, Edward | Partner | 4.50 | Trial preparation, including review of J. LaSala and G. Jones testimony, confs. J. Cyrulnik re strategy, e-mail re same (objective versus subjective). |
| 4/13/2008 | Cyrulnik, Jason C. | Associate | 10.50 | Trial prep |
| 4/14/2008 | Singer, Stuart H. | Partner | 1.50 | Trial preparation |

| 4/14/2008 | Normand, Edward | Partner | 10.20 | All aspects of trial preparation, including work on trial brief and review of SCO trial exhibits. |

| 4/14/2008 | Cyrulnik, Jason C. | Associate | 10.30 | Trial prep |

| 4/14/2008 | Gonzalez, Mauricio | Associate | 12.00 | Continued analysis of case law for potential motion in limine. Reviewed proposed stipulation and draft of trial brief.  Prepared for and participated in SCO calls led by S. Singer; follow-up conf led by E. Normand.    Coordinated deposition prep for A. Nagle with him and G. Calandros and D. Roseman; attention to email with R. Tibbitts re same.    Analyzed with E. Normand and J. Cyrulnik SCO's trial exhibits to determine those we will use and with which witnesses.    Reviewed documents for A. Nagle's depo prep. |

| 4/14/2008 | Johnson, Laura | Paralegal | 13.00 | Continue trial prep re witness material review; continue prep re trial demonstratives; update calendar; work re SCOsource revenue; analysis re same; team meeting with T. Normand, et al., re trial prep; conf. call with S. Singer, et al., re trial logistics and status. |

| 4/14/2008 | Roseman, Daniel | Paralegal | 9.50 | Prepare demonstratives per L. Johnson and T. Normand; retrieve documents per J. Cyrulnik; prepare binder re 26a3 disclosures per T. Normand; prepare binder regarding exhibits SCO will not allow at trial. |

| 4/15/2008 | Singer, Stuart H. | Partner | 5.00 | Work on trial brief; conf call on upcoming trial; review trial plan |

| 4/15/2008 | Normand, Edward | Partner | 11.50 | Trial preparation, focus on strategy calls with team, review of SCO trial exhibits. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 4/15/2008 | Cyrulnik, Jason C. | Associate | 11.40 | Trial prep |
| 4/15/2008 | Dzurilla, William T. | Partner | 1.20 | Review latest filings. |
| 4/15/2008 | Gonzalez, Mauricio | Associate | 11.10 | Prepared A. Nagle for his deposition; reviewed documents for same.    Long teleconf with J. Cyrulnik re status and strategy. |
| 4/15/2008 | Johnson, Laura | Paralegal | 11.50 | Continue work re trial demonstratives; review task list; various requests re SCO confidentiality; review trial exhibit quality; prepare Supplemental 26(a)(3). |
| 4/15/2008 | Roseman, Daniel | Paralegal | 11.50 | Prepare demonstratives per T. Normand; prepare binder regarding Novell trial exhibits per J. Cyrulnik; prepare binder regarding SCO will use trial exhibits. |
| 4/16/2008 | Singer, Stuart H. | Partner | 2.50 | Trial preparation |
| 4/16/2008 | Normand, Edward | Partner | 10.00 | Trial preparation, focus on J. LaSala cross-examination and teleconfs. S. Singer re strategy on motion for judgment on the pleadings, confs. J. Cyrulnik re strategy. |

4/16/2008  Cyrulnik, Jason C.         Associate         10.30   Trial prep

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 4/16/2008 | Gonzalez, Mauricio | Associate | 7.80 | Prepared for and defended A. Nagle deposition. |
| 4/16/2008 | Johnson, Laura | Paralegal | 13.40 | Finalize and file supplemental 26(a)(3); various document requests re trial demonstratives; LaSala witness prep; delegate and oversee tasks of team; communications with Hatch re trial arrangements. |
| 4/16/2008 | Roseman, Daniel | Paralegal | 12.00 | Prepare index for SCO and Novell will use trial exhibits; prepare testimony excerpts per T. Normand; prepare SCO and Novell trial exhibits for fedex. |
| 4/17/2008 | Normand, Edward | Partner | 9.50 | Trial preparation, focus on D. McBride, examination and draft set of slides, confs. team re strategy. |
| 4/17/2008 | Cyrulnik, Jason C. | Associate | 9.80 | Trial prep |
| 4/17/2008 | Calvin, Michael H. | Paralegal | 1.20 | Assist Armonk office wit locating and updating SCO and Novell trial Exhibit Binders with new documents and indices.  Review and respond to case correspondence regarding same. |
| 4/17/2008 | Gonzalez, Mauricio | Associate | 11.30 | Participated in status conf led by E. Normand.    Identified with J. Cyrulnik exhibits we will use at trial with witnesses; confs with E. Normand re such exhibits related to Clearpath computers.    Long teleconf with A. Nagle and J. Maciaszek re nature of System V technologies listed in Sun agreement and their corresponding licenses.    Worked on demonstratives with L. Johnson. Analyzed A. Nagle depo transcript for substance and for determining confidentiality designations; attention to email with D. Melaugh and A. Nagle re same.    Long teleconf with R. Brederick |

| | | | | |
|---|---|---|---|---|
| 4/17/2008 | Johnson, Laura | Paralegal | 10.00 | Teleconf. w/ E. Wheeler (TrialTech) re trial logistics; teleconf. with C. Milnes (Ikon) re same; communications w/ T. Normand re same; prep witness trial materials for shipment to Utah; work re trial demonstratives; final prep re materials for Utah. |
| 4/17/2008 | Roseman, Daniel | Paralegal | 11.50 | Prepare witness preparation documents for fedex; retrieve cases from Westlaw per T. Normand; prepare witness testimony excerpts per T. Normand. |
| 4/18/2008 | Normand, Edward | Partner | 10.30 | Trial preparation, focus on D. McBride examination, revising slides, incorporating comments and new analyses into trial brief, confs. and teleconfs. M. Gonzalez & Cyrulnik re same. |
| 4/18/2008 | Cyrulnik, Jason C. | Associate | 2.30 | Trial prep |
| 4/18/2008 | Gonzalez, Mauricio | Associate | 10.00 | Confs with E. Normand and D. Roseman re revision of demonstrative.     Conf with E. Normand re recall of privileged document; drafted and sent email to D. MeLaugh re recall. Reviewed Sun 4.0 licenses sent by B. Broderick; teleconfs with him re related issues.     Conf with E. Normand re source distribution rights in 1994 and 2003 Sun agreements.     Conf with E. Normand to review the examination of J. Acheson and technique in direct and redirect.     Conf with E. Normand re handling of confidentiality at trial; drafted email to S. Stuart on |
| 4/18/2008 | Roseman, Daniel | Paralegal | 7.50 | Prepare demonstratives per T. Normand; prepare witness preparation binders; prepare witness testimony excerpts per T. Normand. |
| 4/19/2008 | Singer, Stuart H. | Partner | 2.50 | Trial preparation; review trial brief and documents |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 4/19/2008 | Normand, Edward | Partner | 5.50 | Trial preparation, focus on revising trial brief, attention to e-mails re same. |
| 4/19/2008 | Gonzalez, Mauricio | Associate | 8.00 | Analyzed and compared Sun agreements; analyzed lists of licenses in them and in APA; long teleconf with B. Broderick and A. Nagle re same; drafted email of analysis for E. Normand. Performed other pretrial work. |
| 4/19/2008 | Roseman, Daniel | Paralegal | 4.00 | Prepare deposition testimony binder per T. Normand; copy check witness preparation binders and prepare for fedex. |
| 4/20/2008 | Singer, Stuart H. | Partner | 3.00 | Work on trial brief and other trial prep |
| 4/20/2008 | Normand, Edward | Partner | 5.50 | Trial preparation, focus on J. Maciaszek cross-examination points. |
| 4/20/2008 | Gonzalez, Mauricio | Associate | 4.00 | Conducted pretrial work, including by contacting witnesses re scheduling of prep sessions and substance of testimony, reviewing final compilation of documents proposed to be used with our witnesses, analyzing such documents to be used with J. Acheson, revising J. Acheson's direct examination based on conf with E. Normand, analyzing Microsoft agreement's list of prior products in light of APA Schedule 1.1(a). |
| 4/20/2008 | Roseman, Daniel | Paralegal | 5.00 | Copy check witness preparation binders and prepare for fedex. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 4/21/2008 | Singer, Stuart H. | Partner | 2.50 | Review trial brief; review demonstratives and other trial prep |
| 4/21/2008 | Normand, Edward | Partner | 9.50 | Trial preparation, focus on revising trial brief, e-mails on Sun rights re same, confs. M. Gonzalez re status and strategy, finish draft J. Maciaszek direct materials, review research on motion for judgment on the pleadings. |
| 4/21/2008 | Bach, Sashi | Partner | 0.60 | Conference with T. Normand regarding IBM damages issues related to Novell trial; review A. Kalay reports and send email to T. Normand re same. |
| 4/21/2008 | Gonzalez, Mauricio | Associate | 13.00 | Performed pretrial work, including strategy confs with E. Normand, drafting of proposed stipulated facts, teleconf with C. Sontag re OpenSolaris and the Sun Agreements, responded to questions by E. Normand, attention to email with D. Melaugh. |
| 4/21/2008 | Roseman, Daniel | Paralegal | 9.00 | Prepare witness testimony excerpts per T. Normand; prepare demonstratives per T. Normand; prepare witness preparation binders for fedex. |
| 4/22/2008 | Singer, Stuart H. | Partner | 7.00 | Prepare for trial; review witness notebooks |
| 4/22/2008 | Normand, Edward | Partner | 12.10 | Trial preparation, focus on finishing draft examination materials to go to S. Singer, status calls re variety of issues, prepare for travel and time in Utah, reply on motion for judgment on the pleadings, revise trial brief. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 4/22/2008 | Cyrulnik, Jason C. | Associate | 10.00 | Trial prep |
| 4/22/2008 | Gonzalez, Mauricio | Associate | 10.70 | Conducted pretrial work, including: responded to requests for information and documents by E. Normand, further revised proposed stipulations, teleconf with A. Nagle to identify errata to his depo transcript, attention to email with D. Melaugh re confidentiality issues and re errata sheet, participated in SCO call and follow-up call with S. Singer, reviewed E. Normand's proposed examination of J. Maciaszek, analyzed MS agreement, teleconf with B. Broderick re same and re versions of UNIX licenses, teleconf with J. Cyrulnik who is out for a week on holiday to update... |
| 4/22/2008 | Johnson, Laura | Paralegal | 9.20 | Travel from Las Vegas to Utah; war room setup. |
| 4/22/2008 | Roseman, Daniel | Paralegal | 11.00 | Travel from New York to Utah regarding trial; trial prep regarding war room set up. |
| 4/23/2008 | Singer, Stuart H. | Partner | 6.00 | Trial preparation work |
| 4/23/2008 | Normand, Edward | Partner | 12.00 | Trial preparation, focus on reply on judgment on the pleadings, C. Sontag prior testimony for cross-examination points, New York to Utah. |
| 4/23/2008 | Cyrulnik, Jason C. | Associate | 10.10 | Trial prep |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 4/23/2008 | Dzurilla, William T. | Partner | 1.60 | Review trial briefs and other recent filings. |
| 4/23/2008 | Gonzalez, Mauricio | Associate | 14.50 | Performed pretrial work, including revised final version of pretrial brief, teleconf with Sun counsel, attention to email with MS counsel, prepared for and travelled to Salt Lake City, strategy confs with E. Normand and telconfs with J. Cyrulnik during travel, drafted up new strategic points during travel, reviewed filed version of trial brief for purposes of redacting same; reviewed Novell's trial brief for substance. |
| 4/23/2008 | Johnson, Laura | Paralegal | 11.20 | Continue war room setup; finalize and file SCO Trial Brief. |
| 4/23/2008 | Roseman, Daniel | Paralegal | 11.00 | Trial prep regarding set up war room; prepare trial brief for filing. |
| 4/24/2008 | Singer, Stuart H. | Partner | 8.50 | Trial preparation; discussion with Tibbits and Hatch; review of amended Novell trial brief; work on opening statement |
| 4/24/2008 | Normand, Edward | Partner | 12.20 | Trial preparation. |
| 4/24/2008 | Cyrulnik, Jason C. | Associate | 20.30 | Trial prep |

| | | | | |
|---|---|---|---|---|
| 4/24/2008 | Gonzalez, Mauricio | Associate | 14.30 | Performed pretrial work, including finished analysis of Novell's trial brief; coordinated with witnesses and E. Normand and J. Cyrulnik re prep sessions; coordinated redaction of trial brief; conf with Microsoft counsel re confidentiality of agreement; reviewed and coordinated for provision of Nagle errata sheet to Novell counsel and court reporter; responded to requests for information or documents by E. Normand and S. Singer; confs with E. Normand and B. Broderick re Section 10 of 1994 Sun Agreement.  Reviewed final version of reply brief on motion for judgment on the pleadings |
| 4/24/2008 | Johnson, Laura | Paralegal | 13.50 | Trial prep re various witnesses and trial opening. |
| 4/24/2008 | Roseman, Daniel | Paralegal | 12.50 | Trial prep regarding war room set up; trial prep regarding opening statements. |
| 4/25/2008 | Singer, Stuart H. | Partner | 7.00 | Preparation for trial |
| 4/25/2008 | Normand, Edward | Partner | 12.00 | Trial preparation. |
| 4/25/2008 | Cyrulnik, Jason C. | Associate | 10.00 | Trial prep |
| 4/25/2008 | Gonzalez, Mauricio | Associate | 12.70 | Performed pretrial work, including by conducting prep session of J. Acheson and revising her direct and cross examination questions; reviewing new set of slides and reply brief to motion for judgment on pleadings; analyzed APA provisions and Sun and MS agreements at hotel to refine arguments. |

4/25/2008  Johnson, Laura          Paralegal          13.00   Continue trial prep re various witnesses and trial opening.

| | | | | |
|---|---|---|---|---|
| 4/25/2008 | Roseman, Daniel | Paralegal | 12.00 | Trial prep regarding SCO and Novell exhibits; trial prep regarding Sontag examination. |
| 4/26/2008 | Singer, Stuart H. | Partner | 5.00 | Trial preparation |
| 4/26/2008 | Normand, Edward | Partner | 13.00 | Trial preparation. |
| 4/26/2008 | Gonzalez, Mauricio | Associate | 13.80 | Conducted trial work including:  revised J. Acheson's direct examination; responded to requests for information and analysis by E. Normand such as for example for new cases cited in Novell's amended trial brief; drafted analysis of Novell's amended trial brief and how it compares with its original brief; identified new documents to be added to our to-be-used exhibits; emailed R. Emerson re confidentiality issues for Microsoft; held strategy sessions with E. Normand; further drafted bench memo re admissibility of independent contractor statements; and other |
| 4/26/2008 | Johnson, Laura | Paralegal | 14.00 | Continue trial prep re various witnesses and trial opening. |
| 4/26/2008 | Roseman, Daniel | Paralegal | 13.00 | Trial prep regarding LaSala examination; trial prep regarding opening statements; trial prep regarding Sontag examination. |
| 4/27/2008 | Singer, Stuart H. | Partner | 6.00 | Trial preparation |

| 4/27/2008 | Normand, Edward | Partner | 14.00 | Trial preparation. |
|---|---|---|---|---|
| 4/27/2008 | Cyrulnik, Jason C. | Associate | 10.00 | Trial prep |
| 4/27/2008 | Gonzalez, Mauricio | Associate | 13.00 | Conducted pretrial work, including: conducted witness prep session of B. Broderick; updated exhibit list identifying purpose of each exhibit; further drafted bench memo re hearsay statements by independent contractor; responded to requests for information, documents, or analysis by E. Normand; populated table of final exhibit list with purpose of each exhibit. |
| 4/27/2008 | Johnson, Laura | Paralegal | 12.80 | Continue trial prep re various witnesses and trial opening. |
| 4/27/2008 | Roseman, Daniel | Paralegal | 12.50 | Prepare proposed findings of fact per T. Normand; trial prep regarding Jones examination; trial prep regarding Sontag examination. |
| 4/28/2008 | Singer, Stuart H. | Partner | 13.00 | Trial preparation |
| 4/28/2008 | Normand, Edward | Partner | 17.00 | Trial preparation. |

| 4/28/2008 | Cyrulnik, Jason C. | Associate | 18.50 | Trial prep |
| 4/28/2008 | Dzurilla, William T. | Partner | 1.00 | Review pretrial stipulation and amended stipulation; review press reports of trial. |
| 4/28/2008 | Gonzalez, Mauricio | Associate | 15.40 | Conducted pretrial work. |
| 4/28/2008 | Johnson, Laura | Paralegal | 20.80 | GO to court and set up trial tech equipment; continue trial prep re various witnesses (LaSala and Sontag) and trial opening. |
| 4/28/2008 | Roseman, Daniel | Paralegal | 14.00 | Trial prep regarding LaSala examination; trial prep regarding Sontag examination; trial prep regarding opening statements; handle various requests during trial. |
| 4/29/2008 | Singer, Stuart H. | Partner | 15.00 | First day of trial and continued trial preparation |
| 4/29/2008 | Normand, Edward | Partner | 19.00 | Trial preparation. |

| | | | | |
|---|---|---|---|---|
| 4/29/2008 | Cyrulnik, Jason C. | Associate | 18.90 | Trial |
| 4/29/2008 | Dzurilla, William T. | Partner | 1.20 | Review trial reports; review proposed findings. |
| 4/29/2008 | Gonzalez, Mauricio | Associate | 19.60 | Attended trial and conducted trial work. |
| 4/29/2008 | Johnson, Laura | Paralegal | 16.70 | Attend trial; trial prep re Sontag redirect; trial prep re Jones, Maciaszek; McBride; prep re Judgment on the Pleadings and 4th Counterclaim SJ oral arguments. |
| 4/29/2008 | Roseman, Daniel | Paralegal | 17.50 | Trial prep regarding Sontag examination; trial prep regarding McBride examination; trial prep regarding Jones examination; trial prep regarding Maciaszek examination; trial prep regarding SJ and JOP hearing; handle various requests during trial. |
| 4/30/2008 | Singer, Stuart H. | Partner | 15.00 | Second day of trial, and preparation for following day |
| 4/30/2008 | Normand, Edward | Partner | 16.50 | Trial preparation. |

| 4/30/2008 | Cyrulnik, Jason C. | Associate | 20.00 | Trial |
|---|---|---|---|---|
| 4/30/2008 | Gonzalez, Mauricio | Associate | 18.20 | Participated in trial prep and trial. |
| 4/30/2008 | Johnson, Laura | Paralegal | 17.20 | Attend trial; trial prep re Broderick, Acheson, Hunsaker and Petersen exams. |
| 4/30/2008 | Roseman, Daniel | Paralegal | 17.50 | Trial prep regarding Broderick examination; trial prep regarding Acheson examination; trial prep regarding Hunsaker examination; trial prep regarding Petersen examination; handle requests from trial regarding same. |
| 5/1/2008 | Singer, Stuart H. | Partner | 14.00 | Day 3 of trial and preparation for closing arguments |
| 5/1/2008 | Normand, Edward | Partner | 18.10 | Trial. |
| 5/1/2008 | Cyrulnik, Jason C. | Associate | 22.30 | SCO Trial |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 5/1/2008 | Dzurilla, William T. | Partner | 1.50 | Correspondence with team regarding trial; review press articles regarding same. |
| 5/1/2008 | Gonzalez, Mauricio | Associate | 19.00 | Participated in trial and trial prep. |
| 5/1/2008 | Johnson, Laura | Paralegal | 20.10 | Attend trial; trial prep re Nagle; prep re closing. |
| 5/1/2008 | Roseman, Daniel | Paralegal | 12.50 | Trial preparation re witness direct examination binders and closing; handle requests during trial; retrieve cases per T. Normand. |
| 5/2/2008 | Singer, Stuart H. | Partner | 7.00 | Final day of trial; discussion of strategy |
| 5/2/2008 | Normand, Edward | Partner | 18.20 | Trial, Utah to New York. |
| 5/2/2008 | Cyrulnik, Jason C. | Associate | 6.80 | SCO Trial |

| | | | | |
|---|---|---|---|---|
| 5/2/2008 | Dzurilla, William T. | Partner | 1.70 | Review press accounts of trial; correspondence with team regarding same. |
| 5/2/2008 | Gonzalez, Mauricio | Associate | 12.30 | Participated in trial prep and trial; helped wrap up war room; organized personal trial materials. |
| 5/2/2008 | Johnson, Laura | Paralegal | 15.50 | Attend trial; travel from Utah to NY. |
| 5/2/2008 | Roseman, Daniel | Paralegal | 14.50 | Handle requests during trial; case cleanup; business travel. |
| 5/3/2008 | Gonzalez, Mauricio | Associate | 2.40 | Organized files and digital files; reviewed unresponded-to email. |
| 5/4/2008 | Gonzalez, Mauricio | Associate | 4.80 | Organized digital files and reviewed trial transcripts during return travel. |
| 5/6/2008 | Gonzalez, Mauricio | Associate | 3.40 | Organized and archived files; status conf with J. Cyrulnik; brief conf with E. Normand re next steps. |

5/7/2008   Gonzalez, Mauricio          Associate          4.10   Organized and archived files; brief status confs with E. Normand
                                                                  and J. Cyrulnik.

| 5/7/2008 | Johnson, Laura | Paralegal | 1.00 | Electronic case filing and clean up. |
| 5/8/2008 | Johnson, Laura | Paralegal | 1.00 | Case cleanup and electronic case filing. |
| 5/8/2008 | Roseman, Daniel | Paralegal | 2.50 | Retrieve case from Westlaw per T. Normand; case cleanup. |
| 5/9/2008 | Roseman, Daniel | Paralegal | 3.50 | Case clean up. |
| 5/12/2008 | Gonzalez, Mauricio | Associate | 2.30 | Organized case files at home; monitored email and voicemail. |
| 5/12/2008 | Roseman, Daniel | Paralegal | 3.50 | Case clean up. |
| 5/13/2008 | Normand, Edward | Partner | 0.40 | Confs. J. Cyrulnik re appeal strategy. |

| 5/13/2008 | Gonzalez, Mauricio | Associate | 10.00 | Organized and archived files; confs with L. Johnson and D. Roseman re same.     Worked on trust-tracing project, including by reviewing Sweep account statements, contacting Zions Bank for missing statements for that account, attention to email with J. Lake re same, and teleconfs with K. Cropper and J. Acheson. |
| 5/13/2008 | Johnson, Laura | Paralegal | 2.80 | Continue trial clean up; field requests re bank statements, appeal per M. Gonzalez. |
| 5/14/2008 | Normand, Edward | Partner | 1.10 | Confs. M. Gonzalez & J. Cyrulnik re nature of appellate brief. |
| 5/14/2008 | Cyrulnik, Jason C. | Associate | 1.60 | Meeting with Tn, MG re strategy for appellate brief |
| 5/14/2008 | Gonzalez, Mauricio | Associate | 3.30 | Conf with E. Normand and J. Cyrulnik re appellate strategy; follow-up conf J. Cyrulnik re same; responded to requests for information by R. Tibbitts. |
| 5/14/2008 | Johnson, Laura | Paralegal | 3.10 | Continue case/trial clean up and organization. |
| 5/14/2008 | Roseman, Daniel | Paralegal | 3.50 | Case cleanup. |

| 5/15/2008 | Gonzalez, Mauricio | Associate | 10.00 | For purposes of drafting outline of appeal brief, analyzed drafts of our un-filed motion for reconsideration, held conf with J. Cyrulnik re appellate issues; held long conf with P. Gwynne re the framing of such issues and related evidence; analyzed exhibits filed with our papers on copyright issue; analyzed documents we later discovered on same issue. Continued to organize and archive files. |
| 5/15/2008 | Johnson, Laura | Paralegal | 4.10 | Case organization and clean up; various document requests per M. Gonzalez. |
| 5/16/2008 | Gonzalez, Mauricio | Associate | 2.80 | Reviewed declarations to determine if witness testimony re copyright transfer was specifically keyed to Section 1.1(a) and Schedule 1.1(a) of APA; drafted email to L. John re search for such testimony in declaration and deposition testimony; attention to email and voicemail with her on same assignment. |
| 5/16/2008 | Johnson, Laura | Paralegal | 3.30 | Communications with M. Gonzalez re deposition re view re APA provisions; work re same. |
| 5/16/2008 | Roseman, Daniel | Paralegal | 2.50 | Retrieve cases from Westlaw per T. Normand; case clean up. |
| 5/19/2008 | Normand, Edward | Partner | 0.30 | Confs. M. Gonzalez re appeal strategy. |
| 5/19/2008 | Gonzalez, Mauricio | Associate | 11.00 | Worked on developing outline for appeal brief, including by analyzing August 10 Order, analyzing copyright-ownership briefing, coordinating with L. Johson and G. Calandros re compilation of briefs and declarations and exhibits thereto; stragegy conf with E. Normand on copyright issue; follow-up confs with P. Gwynne and D. Holloway re strategy and legal analysis. Organized files along the way. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 5/20/2008 | Gonzalez, Mauricio | Associate | 8.00 | Analyzed portions of Court's order and briefing on copyright ownership issue, for purposes of developing outline for appeal brief. |
| 5/20/2008 | Roseman, Daniel | Paralegal | 5.00 | Retrieve cases cited in all summary judgment briefs per M. Gonzalez. |
| 5/21/2008 | Gonzalez, Mauricio | Associate | 8.00 | Analyzed briefs and orders to develop outline for appeal on copyright issue. |
| 5/21/2008 | Maultsby, Erica | Paralegal | 0.60 | ██████████████████████ |
| 5/21/2008 | Roseman, Daniel | Paralegal | 4.00 | Continue to retrieve cases cited in all summary judgment briefs per M. Gonzalez. |
| 5/22/2008 | Gonzalez, Mauricio | Associate | 8.00 | Analyzed briefs and orders to develop outline for appeal of copyright issue. |
| 5/22/2008 | Johnson, Laura | Paralegal | 6.10 | Trial and case doc review/organization/filing/clean up. |

| 5/22/2008 | Roseman, Daniel | Paralegal | 7.00 | Case clean up; organize summary judgment case law for review per M. Gonzalez. |
|---|---|---|---|---|
| 5/23/2008 | Gonzalez, Mauricio | Associate | 3.00 | Analyzed briefs and orders to develop outline of appeal of copyright ownership issue; teleconfs with J. Petersen, A. Nagle, J. Maciaszek, and B. Broderick re related issues. |
| 5/26/2008 | Gonzalez, Mauricio | Associate | 10.00 | Analyzed briefs and orders for purposes of preparing outline of appeal brief; teleconfs with B. Broderick re various related issues. Continued to organize and archive files. |
| 5/27/2008 | Gonzalez, Mauricio | Associate | 11.00 | Analyzed orders and brief for purposes of developing outline of appeal brief; conf with E. Normand re same; based on conversation, started drafting brief.  Organized and archived case files. |
| 5/27/2008 | Maultsby, Erica | Paralegal | 0.50 | Compiled final bills from Sept. 2007 through present for Novell matter as per S. Singer. |
| 5/28/2008 | Gonzalez, Mauricio | Associate | 10.00 | Updated and revised Litigation section of SCO Quarterly Report. Drafted portions of appeal brief; drafted chart summarizing judge's order with respect to each motion and issue in the SJ record. Organized and archived case files. |
| 5/29/2008 | Johnson, Laura | Paralegal | 5.60 | Trial/case clean up and organization. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 5/29/2008 | Roseman, Daniel | Paralegal | 6.50 | Case clean up re all documents from trial. |
| 5/30/2008 | Normand, Edward | Partner | 8.70 | Continued research and drafting of memorandum on challenges for new claims and filing new action versus moving to amend, confs. J. Cyrulnik re same, confs. J. Cyrulnik re same and re res judicata analogy as to principals, issues of privity with corporations. |
| 5/30/2008 | Roseman, Daniel | Paralegal | 7.00 | Case clean up re all documents from trial. |
| 6/2/2008 | Gonzalez, Mauricio | Associate | 5.00 | Organized and archived files. |
| 6/3/2008 | Gonzalez, Mauricio | Associate | 8.00 | Organized and archived files. |
| 6/4/2008 | Gonzalez, Mauricio | Associate | 8.00 | Organized and archived files.    Drafted copyright portion of appeal brief; verified facts for same. |
| 6/4/2008 | Johnson, Laura | Paralegal | 3.00 | Case organization and case filing updates. |

| 6/5/2008 | Gonzalez, Mauricio | Associate | 10.00 | Worked on copyright ownership section of draft appeal brief. Organized and archived files. |
|---|---|---|---|---|
| 6/5/2008 | Johnson, Laura | Paralegal | 4.80 | Case organization and filing; update file indices re same. |
| 6/6/2008 | Gonzalez, Mauricio | Associate | 10.00 | Worked on copyright ownership section of draft appeal brief. Organized and archived files.  Reviewed prior tracing analysis and bank statements, to resume work on project with J. Lake. |
| 6/6/2008 | Johnson, Laura | Paralegal | 4.70 | Continue office cleanup cand case filing; various document requests per J. Bingham. |
| 6/6/2008 | Roseman, Daniel | Paralegal | 1.00 | Retrieve cases from Westlaw per T. Normand and M. Gonzalez. |
| 6/9/2008 | Gonzalez, Mauricio | Associate | 4.30 | Teleconfs and attention to email and voicemail with J. Lake re progress of tracing project and how to revise it in light of Novell's concession at trial that $7 million of the MS payment are not SVRX Royalties.    Reviewed and commented on latest version of SCO Form 10-Q. |
| 6/9/2008 | Johnson, Laura | Paralegal | 1.80 | Various requests re appeal per M. Gonzalez. |

6/10/2008  Normand, Edward          Partner          2.50   Conf. M. Gonzalez re appeal and review prior briefing on motion to
                                                            stay re same.

| | | | | |
|---|---|---|---|---|
| 6/10/2008 | Gonzalez, Mauricio | Associate | 10.70 | Conf with E. Normand re status of appeal brief; follow up conf re page and volume requirements. Analyzed those and other requirements as set forth in FRAP, Tenth Circuit Local Rules, and Tenth Circuit Practice Guide. Conf with summer associate B. Simler re background of SCO Litigations and re legal research assignment for appeal brief; attention to follow-up email with B. Simler re same issue; attention to email with E. Normand re same assignment. Continued work on appeal brief, including by drafting copyright ownership section and review and analysis of |
| 6/10/2008 | Simler, Benjamin | Summer Associate | 1.20 | Meeting to discuss background of case and assignment re contract interpretation under CA law with M. Gonzalez; review briefs re same. |
| 6/11/2008 | Normand, Edward | Partner | 2.50 | Conf. M. Gonzalez re appeal and review prior briefing on motion to stay re same. |
| 6/11/2008 | Gonzalez, Mauricio | Associate | 10.00 | Reviewed and revised latest version of proposed SCO Quarterly Report; brief conf with D. Holloway re related issues. Worked on appeal brief, including by drafting portions of copyright section, analysis of decision transcripts to identify testimony on Assets Schedule, long conf with B. Simler re issues in Novell case and his legal research on California law of contract interpretation and other issues, and analysis of some of the cases found by B. Simler. |
| 6/11/2008 | Johnson, Laura | Paralegal | 0.70 | Document requests re recent filings. |
| 6/11/2008 | Roseman, Daniel | Paralegal | 0.50 | Begin to create briefing binder re motion to stay. |
| 6/11/2008 | Simler, Benjamin | Summer Associate | 8.00 | Researched contract interpretation rules under California law, as applied in all circuits and developments since 2006 per M. Gonzalez; met with M. Gonzalez to develop theory of case for appellate brief. |

| | | | | |
|---|---|---|---|---|
| 6/12/2008 | Normand, Edward | Partner | 3.30 | Attention to strategy on and bases for prospective appeal, read prior summary judgment briefing re same. |
| 6/12/2008 | Gonzalez, Mauricio | Associate | 9.40 | Drafted appeal brief; researched legal issues for same; verified facts for same. |
| 6/12/2008 | Johnson, Laura | Paralegal | 1.10 | Various document requests per M. Gonzalez. |
| 6/12/2008 | Roseman, Daniel | Paralegal | 2.00 | Finish preparing briefing binder regarding motion to stay per T. Normand. |
| 6/12/2008 | Simler, Benjamin | Summer Associate | 8.00 | Researched & wrote memorandum re extrinsic evidence in contract interpretation per M. Gonzalez; met with M. Gonzalez re theory of case for appeal. |
| 6/13/2008 | Gonzalez, Mauricio | Associate | 6.90 | Drafted appeal brief; researched legal issues related to same; verified facts for same. |
| 6/16/2008 | Gonzalez, Mauricio | Associate | 8.00 | Drafted appeal brief; researched legal issues related to same; verified facts for same. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 6/16/2008 | Roseman, Daniel | Paralegal | 3.50 | Convert SCO trial exhibits to pdf format. |
| 6/17/2008 | Singer, Stuart H. | Partner | 1.20 | Discussion with spector; participate by phone in bankruptcy hg. |
| 6/17/2008 | Normand, Edward | Partner | 1.70 | Conf. M. Gonzalez & J. Cyrulnik re status of appellate work and further review prior briefing re same. |
| 6/17/2008 | Gonzalez, Mauricio | Associate | 8.00 | Drafted appeal brief; researched legal issues related to same; verified facts for same. Confs with D. Holloway re structure and format of brief and its sections. |
| 6/17/2008 | Johnson, Laura | Paralegal | 1.90 | Research re Appellate rules. |
| 6/17/2008 | Roseman, Daniel | Paralegal | 4.00 | Organize deposition materials; convert SCO trial exhibits to pdf format. |
| 6/17/2008 | Simler, Benjamin | Summer Associate | 2.50 | Research and prepare memorandum re extrinsic evidence in California contract interpretation per M. Gonzalez. |

| 6/18/2008 | Gonzalez, Mauricio | Associate | 8.00 | Drafted appeal brief; researched legal issues related to same; verified facts for same. Confs with B. Simler re analysis of case law and statutory law and legal issues in brief. |
| 6/18/2008 | Johnson, Laura | Paralegal | 2.70 | Continue to update case files to include trial materials. |
| 6/18/2008 | Roseman, Daniel | Paralegal | 2.00 | Convert SCO trial exhibits to pdf format. |
| 6/18/2008 | Simler, Benjamin | Summer Associate | 4.00 | Complete memorandum re extrinsic evidence in CA contract interpretation per M. Gonzalez; research and prepare memorandum re course of performance in CA contract interpretation per M. Gonzalez. |
| 6/19/2008 | Gonzalez, Mauricio | Associate | 8.00 | Drafted appeal brief; researched legal issues related to same; verified facts for same. Confs with B. Simler re analysis of case law and statutory law and legal issues in brief. |
| 6/19/2008 | Roseman, Daniel | Paralegal | 2.00 | Reorganize hard copy case files per L. Johnson |
| 6/20/2008 | Normand, Edward | Partner | 2.50 | Attention to e-mails re scope of appeal and further review of briefs re same. |

| | | | | |
|---|---|---|---|---|
| 6/20/2008 | Gonzalez, Mauricio | Associate | 8.00 | Drafted appeal brief; researched legal issues related to same; verified facts for same. Confs with B. Simler re analysis of case law and statutory law and legal issues in brief. |
| 6/20/2008 | Johnson, Laura | Paralegal | 3.70 | Various documents requests re appeal; requests re Kimball orders per T. Normand and J. Cyrulnik. |
| 6/20/2008 | Roseman, Daniel | Paralegal | 2.00 | Reorganize case files per L. Johnson. |
| 6/23/2008 | Gonzalez, Mauricio | Associate | 8.00 | Drafted appeal brief; researched legal issues related to same; verified facts for same. Confs with B. Simler re analysis of case law and statutory law and legal issues in brief. |
| 6/23/2008 | Roseman, Daniel | Paralegal | 1.50 | Continue to convert SCO trial exhibits to pdf format. |
| 6/24/2008 | Singer, Stuart H. | Partner | 0.40 | Discuss status |
| 6/24/2008 | Gonzalez, Mauricio | Associate | 8.00 | Drafted appeal brief; researched legal issues related to same; verified facts for same. Confs with D. Holloway re strategy for each section of brief. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 6/24/2008 | Johnson, Laura | Paralegal | 0.60 | Get summer associates access to concordance network; communications with IT dept, McBride law re same. |
| 6/24/2008 | Roseman, Daniel | Paralegal | 2.50 | Continue to convert SCO trial exhibits to pdf format; reorganize deposition preparation materials. |
| 6/24/2008 | Simler, Benjamin | Summer Associate | 2.60 | Research practice and rules re copyright notices & ownership per M. Gonzalez. |
| 6/25/2008 | Singer, Stuart H. | Partner | 0.50 | Call with R Tibbitts |
| 6/25/2008 | Gonzalez, Mauricio | Associate | 8.00 | Drafted appeal brief; researched legal issues related to same; verified facts for same. |
| 6/25/2008 | Simler, Benjamin | Summer Associate | 8.10 | Research re implied licenses, copyright notices, and software copyrights per M. Gonzalez. |
| 6/26/2008 | Gonzalez, Mauricio | Associate | 8.00 | Drafted appeal brief; researched legal issues related to same; verified facts for same. Confs with B. Simler re analysis of case law and statutory law and legal issues in brief. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 6/26/2008 | Simler, Benjamin | Summer Associate | 10.40 | Research and prepare memorandum re implied licenses per M. Gonzalez; research re contract construction principles per M. Gonzalez. |
| 6/27/2008 | Gonzalez, Mauricio | Associate | 8.00 | Drafted appeal brief; researched legal issues related to same; verified facts for same. Confs with B. Simler re analysis of case law and statutory law and legal issues in brief. |
| 6/27/2008 | Simler, Benjamin | Summer Associate | 2.70 | Research re contract/amendment interpretation/construction per M. Gonzalez. |
| 6/30/2008 | Gonzalez, Mauricio | Associate | 8.10 | Drafted appeal brief; researched legal issues related to same; verified facts for same. Attention to email with R. Tibbitts and others on tracing issue; attention to voicemail with J. Lake re same.  Confs with L. Johnson and D. Roseman re analysis of depositions and other tasks for brief. |
| 6/30/2008 | Johnson, Laura | Paralegal | 0.20 | Document requests re appeal per M. Gonzalez. |
| 6/30/2008 | Roseman, Daniel | Paralegal | 3.00 | Review deposition testimony re asset schedules per M. Gonzalez. |
| 6/30/2008 | Simler, Benjamin | Summer Associate | 0.60 | Research contract interpretation, amendments, course of performance per M. Gonzalez. |

| 7/1/2008 | Normand, Edward | Partner | 1.50 | Review spreadsheet of payments and costs, teleconfs. S. Singer re same. |

| | | | | |
|---|---|---|---|---|
| 7/1/2008 | Gonzalez, Mauricio | Associate | 9.40 | Drafted appeal brief; researched and analyzed legal and factual issues for same. |
| 7/1/2008 | Simler, Benjamin | Summer Associate | 1.00 | Research re contract modification. |
| 7/2/2008 | Gonzalez, Mauricio | Associate | 9.60 | Brief conf with J. Cyrulnik on prior research on issue re covenant of good faith and fair dealing; conf with him re structure and results of our motion on the pleadings, for appeal brief; drafted appeal brief; researched legal issues related to same; verified facts for same; confs with L. Johnson and D. Roseman re analysis of depositions, documents, and case law. |
| 7/2/2008 | Roseman, Daniel | Paralegal | 2.00 | Review summary judgment briefs for appeal materials per M. Gonzalez. |
| 7/3/2008 | Gonzalez, Mauricio | Associate | 9.50 | Status conf with E. Normand on brief; drafted appeal brief; researched legal issues related to same; verified facts for same. Confs with L. Johnson and D. Roseman re analysis of depositions and other tasks for brief. |
| 7/3/2008 | Johnson, Laura | Paralegal | 2.80 | Research re SJ de novo review per M. Gonzalez. |
| 7/3/2008 | Roseman, Daniel | Paralegal | 2.00 | Review summary judgment materials for appeal evidence per M. Gonzalez. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 7/4/2008 | Gonzalez, Mauricio | Associate | 2.00 | Drafted appeal brief; organized files. |
| 7/5/2008 | Gonzalez, Mauricio | Associate | 8.60 | Drafted appeal brief. |
| 7/6/2008 | Gonzalez, Mauricio | Associate | 13.00 | Drafted appeal brief; verified facts for same; analyzed case law for same. |
| 7/7/2008 | Gonzalez, Mauricio | Associate | 12.30 | Drafted appeal brief; analyzed case law for same; verified facts for same. |
| 7/7/2008 | Simler, Benjamin | Summer Associate | 0.30 | Research re transferability of implied licenses per M. Gonzalez. |
| 7/8/2008 | Gonzalez, Mauricio | Associate | 9.80 | Drafted appeal brief; analyzed case law and verified facts for same. |
| 7/8/2008 | Johnson, Laura | Paralegal | 6.90 | Research re appeal, specifically re contract and amendment interpretation per M. Gonzalez. |

| 7/8/2008 | Simler, Benjamin | Summer Associate | 1.30 | Research transferability of implied licenses per M. Gonzalez; meeting to review status of appeal brief draft and research with M. Gonzalez. |
| 7/9/2008 | Gonzalez, Mauricio | Associate | 13.60 | Drafted appeal brief; verified facts for same. |
| 7/9/2008 | Johnson, Laura | Paralegal | 5.80 | Research for appeal, specifically re Sections 1650, 1653; work re admitted trial exhibits. |
| 7/10/2008 | Gonzalez, Mauricio | Associate | 13.00 | Drafted appeals brief; analyzed case law for same; verified facts for same; teleconfs with B. Broderick and J. Acheson re facts for same. |
| 7/10/2008 | Johnson, Laura | Paralegal | 0.90 | Various document requests re appeal per M. Gonzalez. |
| 7/10/2008 | Simler, Benjamin | Summer Associate | 1.20 | Research contract interpretation principles (1650, 1653) per M. Gonzalez. |
| 7/11/2008 | Gonzalez, Mauricio | Associate | 9.30 | Drafted appeal brief. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 7/11/2008 | Johnson, Laura | Paralegal | 2.80 | Various document requests re appeal per M. Gonzalez. |
| 7/12/2008 | Gonzalez, Mauricio | Associate | 15.10 | Drafted appeal brief. |
| 7/13/2008 | Gonzalez, Mauricio | Associate | 16.10 | Drafted appeal brief. |
| 7/13/2008 | Johnson, Laura | Paralegal | 1.50 | Work on document requests re appeal per M. Gonzalez. |
| 7/14/2008 | Gonzalez, Mauricio | Associate | 7.90 | Drafted appeal brief; revised and edited same; submitted same to E. Normand. |
| 7/15/2008 | Gonzalez, Mauricio | Associate | 5.70 | Organized drafting materials and digital files re to appeal brief; reviewed and further edited and formatted the brief. |
| 7/16/2008 | Singer, Stuart H. | Partner | 1.50 | Review opinion from court on trial; discuss same |

| | | | | |
|---|---|---|---|---|
| 7/16/2008 | Normand, Edward | Partner | 1.50 | Attention to findings, conf. team re same, teleconfs. R. Tibbitts and S. Singer re same. |
| 7/16/2008 | Cyrulnik, Jason C. | Associate | 3.30 | reviewed order, discussed final judgment issues with Ted Normand, Mauricio Gonzalez |
| 7/16/2008 | Gonzalez, Mauricio | Associate | 7.20 | Status confs with B. Simler re legal research and analysis. Organized files.  Revised and incorporated riders for appeal brief drafted by B. Simler or compiled by L. Johnson.   Reviewed Court's Order issued today; confs with E. Normand and J. Cyrulnik re same; teleconf with group and R. Tibbitts re same Order. Attention to email or voicemail with B. Broderick, K. Nielsen, and J. Acheson re today's order. |
| 7/16/2008 | Simler, Benjamin | Summer Associate | 0.40 | Review findings and order; discuss case history with M. Gonzalez. |
| 7/17/2008 | Normand, Edward | Partner | 0.50 | Conf. M. Gonzalez re projects going forward. |
| 7/17/2008 | Gonzalez, Mauricio | Associate | 5.00 | Analyzed Court's July 16 Order; conf with E. Normand re Order and its impact on appeal brief and re follow-up issues. Continued updating appeal brief; teleconf with B. Broderick re language in UNIX agreements incorporating the other UNIX agreements. |
| 7/18/2008 | Gonzalez, Mauricio | Associate | 8.00 | Updated and revised appeal brief; reviewed finalized tracing table received from J. Lake. |

| | | | | |
|---|---|---|---|---|
| 7/21/2008 | Normand, Edward | Partner | 1.40 | Attention to e-mails and conf. M. Gonzalez re prejudgment interest, review materials re same. |
| 7/21/2008 | Gonzalez, Mauricio | Associate | 8.00 | Reviewed prior research received from T. Normand setting forth arguments in response to Novell's claims for prejudgment interest; analyzed that case law; reviewed Novell's interest calculations and ran my own numbers. Reviewed Novell's proposed response to request for final judgment, pleading on interest, and proposed final judgment.  Confs with T. Normand on some of foregoing issues. |
| 7/21/2008 | Roseman, Daniel | Paralegal | 2.00 | Retrieve documents for review per M. Gonzalez. |
| 7/22/2008 | Singer, Stuart H. | Partner | 0.50 | Review proposed final judgment |
| 7/22/2008 | Singer, Stuart H. | Partner | 0.80 | Conf call on strategy |
| 7/22/2008 | Normand, Edward | Partner | 2.90 | Confs. M. Gonzalez re post-findings issues, read findings, teleconf. S. Singer, R. Tibbitts, A. Spector and M. Gonzalez re status. |
| 7/22/2008 | Gonzalez, Mauricio | Associate | 9.30 | Analyzed case law, treatises, and practice guides on standard for entry of final judgment giving rise to appellate jurisdiction, including whether stay of claims pending arbitration and whether unresolved amount of constructive trust precludes entry of final judgment or jurisdiction.   Prepared for and participated in SCO status call led by S. Singer; conf with T. Normand in anticipation of call; follow-up conf with J. Lake re status of tracing work with newest adjustment for Court's final decision on original amount of trust; analyzed existing verified tracing spreadsheet . . . Conf with R. Simler on |

| | | | | |
|---|---|---|---|---|
| 7/22/2008 | Simler, Benjamin | Summer Associate | 2.00 | Research Copyright Transfer requirements under 17 USC 204 per M. Gonzalez. |
| 7/23/2008 | Normand, Edward | Partner | 2.70 | Attention to and draft response to Novell on issue of final judgment. |
| 7/23/2008 | Gonzalez, Mauricio | Associate | 10.00 | For proposed letter to Novell re entry of final judgment, drafted portions re to tracing of trust funds and re prejudgment interest calculations; analyzed tracing spreadsheet; teleconfs with J. Lake on finalizing that table or adjusting it based on Court's decision; teleconf with J. Lake re potential errors in spreadsheet; teleconf with K. Cropper re same issue; teleconf with K. Nielsen and attention to email with J. Acheson re fiscal year for SCO; updated interest calculations and revised portion of letter accordingly. |
| 7/24/2008 | Singer, Stuart H. | Partner | 0.70 | Review and comment on draft corresp re final judgment |
| 7/24/2008 | Normand, Edward | Partner | 2.50 | Draft and distribution to group proposed note to Novell re issues surrounding final judgment. |
| 7/25/2008 | Gonzalez, Mauricio | Associate | 0.80 | Teleconfs with J. Lake and D. Roseman re status of tracing work and prep of supporting materials. |
| 7/28/2008 | Gonzalez, Mauricio | Associate | 1.20 | Attention to email and voicemail with J. Lake re tracing work; analyzed tracing table and underlying documents. |

7/28/2008  Roseman, Daniel          Paralegal          4.00    Prepare binders for tracing project for fedex per M. Gonzalez.

| 7/29/2008 | Gonzalez, Mauricio | Associate | 2.10 | Drafted email to D. MeLaugh re scope of tracing materials; attention to email with T. Normand re proposed stipulation on final judgment order; attention to email and teleconfs with J. Lake re tracing. |
| 7/30/2008 | Singer, Stuart H. | Partner | 0.40 | Review motion re ext of time for final judgment; discuss |
| 7/30/2008 | Dzurilla, William T. | Partner | 0.20 | Review motion for extension of time. |
| 7/30/2008 | Gonzalez, Mauricio | Associate | 1.30 | Attention to email re proposed stipulation; reviewed proposed papers; teleconf with L. Johnson re processing of same. Attention to email and/or email with J. Lake re status and progress of tracing project. |
| 7/31/2008 | Dzurilla, William T. | Partner | 1.10 | Review file. |
| 7/31/2008 | Gonzalez, Mauricio | Associate | 2.50 | Reviewed latest version of tracing spreadsheet; teleconfs and attention to email with J. Lake re same. Organized files for archiving or shipping. |
| 8/1/2008 | Gonzalez, Mauricio | Associate | 0.80 | Organized files; attention to email and teleconfs with J. Lake re tracing work. |

| | | | | |
|---|---|---|---|---|
| 8/3/2008 | Gonzalez, Mauricio | Associate | 1.60 | Teleconf and attention to email and voicemail with J. Lake re tracing work; reviewed latest tracing spreadsheet. |
| 8/4/2008 | Gonzalez, Mauricio | Associate | 3.00 | Organized files for archiving or transfer to Fort Lauderdale; teleconf with J. Lake re most recent version of tracing spreadsheet and re money market account; reviewed my early spreadsheet on tracing of that account; located statements for that account and send them to J. Lake. |
| 8/5/2008 | Normand, Edward | Partner | 0.30 | Confs. M. Gonzalez & J. Cyrulnik re status. |
| 8/5/2008 | Gonzalez, Mauricio | Associate | 3.80 | Archived and organized files; organized digital files.  Long teleconf with J. Lake re final version of tracing spreadsheet. |
| 8/6/2008 | Gonzalez, Mauricio | Associate | 7.70 | Organized and archived files; confs with L. Johnson re same. Attention to email with J. Lake re final version of tracing spreadsheet; confs with L. Johnson re security features of spreadsheet; drafted email to D. Melaugh re tracing materials to be sent to Novell today; attention to follow up email with him and E. Normand; confs with D. Roseman re shipment of those materials; teleconf with J. Bingham re whether J. Lake was subject to confidentiality obligations under his employment contract. |
| 8/6/2008 | Johnson, Laura | Paralegal | 3.40 | Update case files; organize trial materials; update exhibits in prep re appeal appendix. |
| 8/6/2008 | Roseman, Daniel | Paralegal | 2.00 | Prepare bank statements for Fedex shipment per M. Gonzalez. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 8/7/2008 | Gonzalez, Mauricio | Associate | 0.30 | Attention to email and voicemail with E. Normand re R. Tibbitts' request for summary of errors in summary judgment order; teleconf with R. Tibbitts re same. |
| 8/8/2008 | Gonzalez, Mauricio | Associate | 3.80 | Drafted email outlining sample errors in summary judgment order, for filing with the bankruptcy court; attention to email with E. Normand re same; monitored email re tracing project. |
| 8/8/2008 | Johnson, Laura | Paralegal | 1.00 | Additional case organization; further prep trial exhibits for appeal. |
| 8/11/2008 | Gonzalez, Mauricio | Associate | 0.40 | Attention to email with J. Lake and teleconfs and attention to email with D. Melaugh re teleconf on tracing work. |
| 8/12/2008 | Gonzalez, Mauricio | Associate | 1.30 | Preliminary teleconf with Novell re tracing spreadsheet (full teleconf postponed as J. Lake could not make call); teleconfs with J. Lake re same; attention to email with D. Melaugh re same and re rescheduling; reviewed written questions sent by Novell re tracing work; attention to email with E. Normand re how to proceed. |
| 8/13/2008 | Gonzalez, Mauricio | Associate | 3.20 | Attention to email with J. Lake re Novell's questions re tracing work; attention to email with E. Normand, S. Singer, and R. Tibbitts re same; teleconfs with J. Lake re rescheduling call with Novell; attention to email with D. Melaugh re same; teleconf with J. Lake to respond to questions; attention to email with J. Acheson and other re some specific questions. |
| 8/14/2008 | Gonzalez, Mauricio | Associate | 1.40 | Prepared for and participated in meet and confer call with Novell on tracing of constructive trust; follow up teleconf with J. Lake re same. |

| | | | | |
|---|---|---|---|---|
| 8/14/2008 | Gonzalez, Mauricio | Associate | 1.50 | Drafted responses to Novell's questions re the tracing work; sent group those responses for its review; attention to email with J. Lake to coordinate call with Novell re same work. |
| 8/15/2008 | Gonzalez, Mauricio | Associate | 3.40 | Reviewed Novell's email re meet and confer on trust tracing; reviewed tracing spreadsheet to assess issues raised in that email; reviewed legal research performed by B. Dzurilla on applicable tracing method; teleconf with Winnie of BSF FL office to get access to bank statements. |
| 8/16/2008 | Gonzalez, Mauricio | Associate | 3.90 | Analyzed Novell's email re tracing project; drafted email summarizing conversations with Novell for S. Singer and E. Normand; teleconfs with J. Lake re tracing of further amounts under Novell's view and other issues raised by Novell; analyzed case law and treatise relied on by Novell. |
| 8/17/2008 | Gonzalez, Mauricio | Associate | 1.30 | Teleconfs with J. Lake re tracing project; attention to email re issues related to proposed stipulation re final judgment. |
| 8/18/2008 | Singer, Stuart H. | Partner | 0.60 | Attend to issues re constructive trust liability |
| 8/18/2008 | Dzurilla, William T. | Partner | 0.70 | Correspondence regarding tracing. |
| 8/18/2008 | Gonzalez, Mauricio | Associate | 4.30 | Analyzed cases Novell relies on for its view of how tracing should be conducted; researched contrary case authority; long teleconfs with J. Lake re tracing issues in light of conversations with Novell. |

| | | | | |
|---|---|---|---|---|
| 8/19/2008 | Singer, Stuart H. | Partner | 0.60 | Review issues regarding dismissal of severed claims |
| 8/19/2008 | Cyrulnik, Jason C. | Associate | 1.00 | Conf call re final judgment |
| 8/19/2008 | Gonzalez, Mauricio | Associate | 2.80 | Prepared for and participated in SCO call re negotiations with Novell re issues related to final judgment; teleconfs with J. Lake re analysis of tracing spreadsheet and issues related to tracing work. |
| 8/20/2008 | Gonzalez, Mauricio | Associate | 11.00 | Long teleconf with D. Melaugh re issues for proposed stipulation re final judgment and trust interest; reviewed E. Normand's prior communications with D. Melaugh re proposed dismissal of portions of our TLA-related claims; analyzed daily balances in SCO accounts holding "trust" funds in Novell's view; attention to email with J. Acheson and J. Lake re trust tracing issues; long teleconfs with J. Lake re scenarios for reducing trust amount under Novell's tracing method; analyzed tracing spreadsheet on my own for same purpose. Analyzed case law on these issues:  (1) whether we |
| 8/21/2008 | Gonzalez, Mauricio | Associate | 10.40 | Analyzed case law and treatises on legal issues underlying tracing work; contacted Zions bank re missing account information; attention to email with L. Johnson re such information; attention to email with J. Lake and D. Melaugh re status of tracing work; teleconf with D. Melaugh re status of issues; teleconfs with R. Tibbitts and E. Normand re same; attention to email D. Roseman re documents for analysis of finality issues; attention to email with B. Dzurilla and attempted to contact him by phone; drafted email setting forth status for S. Singer and E. Normand |
| 8/21/2008 | Johnson, Laura | Paralegal | 2.10 | Appeal notice research; cmmns with T. Normand re same. |
| 8/21/2008 | Roseman, Daniel | Paralegal | 1.50 | Retrieve various pleadings per M. Gonzalez. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 8/22/2008 | Singer, Stuart H. | Partner | 0.50 | Review proposed final judgment |
| 8/22/2008 | Gonzalez, Mauricio | Associate | 7.50 | Conducted and coordinated meet and confer with Novell re prejudgment interest and final judgment issues, including by teleconfs with D. Melaugh, analysis of updated trust tracing, teleconfs and/or attention to email with R. Tibbitts, E. Normand, S. Singer, D. Roseman, L. Johnson, and J. Lake; long teleconf with J. Lake re follow-up tracing; reviewed Novell's proposed submission on these issues; reviewed joint motion for extension of time. |
| 8/26/2008 | Gonzalez, Mauricio | Associate | 2.40 | Conducted meet and confer with Novell re final judgment issues, including by drafting status email to D. Melaugh, responding to requests for updates by R. Tibbitts, teleconf with J. Lake re updated tracing, and review of latest version of updated tracing table. |
| 8/27/2008 | Gonzalez, Mauricio | Associate | 9.20 | Conducted and coordinated meet and confer with Novell re final judgment issues, including by writing draft proposal to Novell for review by S. Singer, E. Normand, and R. Tibbitts; teleconfs with J. Lake re updated trust tracing; responding to queries by D. Melaugh re collateral issues; analyzing language by which Novell dismissed its claims in Joint Statements; long teleconf and attention to email with J. Acheson re SEC filings and procedures for determining if a transaction was a transfer or an expense. |
| 8/28/2008 | Singer, Stuart H. | Partner | 1.50 | Work on issues related to proposed final judgment |
| 8/28/2008 | Rotondo, Christine L. | Legal Assistant | 2.60 | Prepare chart of dates and amounts from bank statements for M. Gonzalez. |
| 8/28/2008 | Gonzalez, Mauricio | Associate | 11.40 | Conducted meet and confer re prejudgment interest and final judgment issues, including by several teleconfs with D. Melaugh; attention to email with him re sub-issues; attention to email with S. Singer, E. Normand, and R. Tibbitts re our proposed formal response and follow up steps; teleconfs with K. Cropper, J. Lake, and J. Acheson to verify information in responses to questions by Novell; analyzing Operating Account and other account statements to verify that withdrawals were for payments or intra-Zions-Bank transfers; teleconf with N. Ross at Zions to verify same; confs with |

| | | | | |
|---|---|---|---|---|
| 8/29/2008 | Dzurilla, William T. | Partner | 0.30 | Meeting with M. Gonzalez regarding settlement of tracing issue. |
| 8/29/2008 | Gonzalez, Mauricio | Associate | 9.10 | Conducted meet and confer with Novell on finality and judgment issues, including by revising and updating formal response to Novell; teleconf with E. Normand re issues raised by E. Normand; teleconfs with D. Melaugh re new issues related to timing of trust relief; attention to email with SCO team re new issues; drafting email re such issues. |
| 9/1/2008 | Gonzalez, Mauricio | Associate | 4.60 | Performed tracing work with J. Lake; conf and telecon with D. Roseman re identifying, copying, and shipping of tracing bank statements. Organized files. |
| 9/2/2008 | Singer, Stuart H. | Partner | 0.30 | Review ext of time re plan; discuss response to Novell filing on final judgment |
| 9/2/2008 | Gonzalez, Mauricio | Associate | 8.00 | Drafted response to letter to D. Melaugh re meet and confer; brief conf with S. Singer re status of meet and confer and drafting of motion for entry of final judgment.     Drafted legal sections of SCO's quarterly report to SEC.     Drafted motion for entry of final judgment. |
| 9/3/2008 | Gonzalez, Mauricio | Associate | 8.10 | Researched and analyzed case law and treatises on finality of case where claims are voluntarily dismissed.     Drafted email to D. Melaugh in response to his email re finality issues and disposition of trust in bankruptcy court; attention to email with E. Normand re that email.     Short teleconf with M. Jacobs re whether Novell will indeed not oppose a motion for court to certify appeal. Finished organizing and archiving files related to trust tracing. |
| 9/4/2008 | Singer, Stuart H. | Partner | 0.40 | Discuss objections to Novell filing with T Normand |

| | | | | |
|---|---|---|---|---|
| 9/4/2008 | Gonzalez, Mauricio | Associate | 10.00 | Researched and analyzed case law and treatises on finality of case where claims are dismissed voluntarily; teleconf with E. Normand re same and re drafting of submission to the court on entry of final judgment.    Organized and archived files. |

| | | | | |
|---|---|---|---|---|
| 9/5/2008 | Gonzalez, Mauricio | Associate | 9.00 | Analyzed case law and other authority on whether there is finality after voluntary dismissal of claims remaining after interlocutory order; teleconf with T. Normand re same; analyzed case law on effect of such dismissal on certification of appeal under Rule 54; attention to email with T. Normand re same issue. |
| 9/7/2008 | Gonzalez, Mauricio | Associate | 4.70 | Analyzed case law on the effect of voluntary dismissal of claims remaining after interlocutory order upon Rule 54 certification; analyzed new cases found on effect of such dismissal on finality; started drafting summary of research for S. Singer and T. Normand. |
| 9/8/2008 | Singer, Stuart H. | Partner | 1.50 | Review case law and discuss final judgment issues |
| 9/8/2008 | Cyrulnik, Jason C. | Associate | 1.20 | Reviewed pleadings to assist Ted Normand in preparing for Bankruptcy Court hearing; conf call re Final Judgment. |
| 9/8/2008 | Gonzalez, Mauricio | Associate | 1.40 | Finished and sent email to S. Singe and T. Normand summarizing research on effect of voluntary dismissal of remaining claims on finality and certification. |
| 9/8/2008 | Gonzalez, Mauricio | Associate | 4.70 | Prepared for and participated in call with S. Singer and T. Normand re effect of voluntary dismissal of claims on finality and certification; attention to email re same issues.  Status conf with B. Broderick. Conducted follow up research of finality issues. |
| 9/8/2008 | Gonzalez, Mauricio | Associate | 3.00 | Analyzed case law on alternative filing of motions for Rule 54 certification and entry of final judgment. |

| | | | | |
|---|---|---|---|---|
| 9/9/2008 | Gonzalez, Mauricio | Associate | 7.60 | Analyzed case law on filing of alternative motions for certification and entry of final judgment; analyzed newly-found case law on our proposed dismissal procedure for finality; attention to S. Singer's request for authority on latter issues; attention to email with S. Singer, E. Normand, and R. Tibbitts re scheduling call on these issues; drafted email to S. Singer and E. Normand summarizing alternate paths to appeal based on case law.    Reviewed latest draft of proposed SCO 10-Q. |
| 9/9/2008 | Roseman, Daniel | Paralegal | 6.50 | Prepare SCO trial exhibits for appeal. |
| 9/10/2008 | Gonzalez, Mauricio | Associate | 11.70 | Prepared for and participated in SCO call with bankruptcy counsel led by A. Spector; follow-up teleconf with T. Normand re outline of papers for motion for entry of final judgment.  Drafted brief in support of motion for entry of final judgment; brief conf with S. Singer re same; reviewed prior Rule 54 motion briefs; reviewed briefing for Novell's motion to strike jury demand; reviewed orders ruling on these motions.  Responded to requests for information from bankruptcy counsel.  Reviewed latest draft of proposed 10-Q. |
| 9/10/2008 | Roseman, Daniel | Paralegal | 5.50 | Prepare SCO trial exhibits for appeal. |
| 9/11/2008 | Normand, Edward | Partner | 0.50 | Teleconfs. M. Gonzalez re filings and attention to e-mails re same. |
| 9/11/2008 | Gonzalez, Mauricio | Associate | 10.40 | Drafted and submitted draft memo in support of motion for entry of final judgment. |
| 9/11/2008 | Gonzalez, Mauricio | Associate | 0.90 | Continued and concluded review of legal sections of final version of SCO 10-Q; attention to email with K. Nielsen re same. |

| | | | | |
|---|---|---|---|---|
| 9/11/2008 | Roseman, Daniel | Paralegal | 6.00 | Continue to prepare exhibits for appeal; retrieve pleadings per M. Gonzalez. |
| 9/12/2008 | Singer, Stuart H. | Partner | 0.40 | Discuss status report re autozone |
| 9/12/2008 | Singer, Stuart H. | Partner | 1.50 | Review motion to enter final judgment; discuss same |
| 9/12/2008 | Normand, Edward | Partner | 0.50 | Teleconfs. M. Gonzalez re filings and attention to e-mails re same. |
| 9/12/2008 | Gonzalez, Mauricio | Associate | 7.90 | Further revised proposed brief in support of motion for entry of final judgment; teleconf with E. Normand re same; attention to email with S. Singer, R. Tibbitts, and E. Normand re same; further revised brief to incorporate their suggestions; added citations and additional case citations.  Drafted motions and proposed orders related to brief; teleconfs and attention to email with L. Fleischer, P. Russell of Hatch James & Dodge, and D. Holloway re form of proposed final judgments; attention to email and teleconfs with E. Normand and L. Johnson re filing of papers. |
| 9/12/2008 | Johnson, Laura | Paralegal | 0.30 | Respond to document requests per M. Gonzalez re Final Judgment. |
| 9/12/2008 | Roseman, Daniel | Paralegal | 3.00 | Prepare filing papers per M. Gonzalez; retrieve unpublished cases per M. Gonzalez. |

| | | | | |
|---|---|---|---|---|
| 9/14/2008 | Gonzalez, Mauricio | Associate | 2.30 | Revised, edited, and proofread draft brief in support of motion for entry of final judgment; attention to email with L. Johnson re filing of related papers. |
| 9/15/2008 | Singer, Stuart H. | Partner | 0.50 | Review proposed final judgment |
| 9/15/2008 | Normand, Edward | Partner | 6.40 | Preparation for hearing in Bankruptcy Court, review materials re same, attention to e-mails, New York to Delaware, and confs. D. McBride, R. Tibbitts & A. Spector re same. |
| 9/15/2008 | Gonzalez, Mauricio | Associate | 10.00 | Edited and further revised brief in support of motion for entry of final judgment; attention to email with L. Johnson re filing of related papers and re citations; entered citations to previous filings and orders; attention to email and voicemail with A. Spector and R. Tibbitts re coordination of filings with Bankruptcy Court filings; attention to email and voicemail with K. Nielsen re conforming filings to 10-Q; coordinated with L. Johnson for compiling of documents needed to prep for Bankruptcy hearing; organized files re brief. Requested and reviewed sample final judgments; |
| 9/15/2008 | Johnson, Laura | Paralegal | 4.30 | Prepare, finalize and file SCO's Motions for Entry of Final Judgment, Certification and Voluntary Dismissal; respond to various document requests per M. Gonzalez re same; distributions re same; update case files re same; assist in prep re SCO Bankruptcy hearing per T. Normand. |
| 9/15/2008 | Roseman, Daniel | Paralegal | 1.00 | Prepare papers for filing per M. Gonzalez. |
| 9/16/2008 | Normand, Edward | Partner | 8.50 | Preparation for and attend hearing in Bankruptcy Court, confs. D. McBride, R. Tibbitts and A. Spector re same, Delaware to New York. |

| | | | | |
|---|---|---|---|---|
| 9/16/2008 | Gonzalez, Mauricio | Associate | 2.60 | Revised, proofread, and edited proposed final judgment; verified facts for same; attention to email with S. Singer, E. Normand, and R. Tibbitts re same. |
| 9/17/2008 | Gonzalez, Mauricio | Associate | 3.20 | Further revised and edited Proposed Final Judgment; incorporated S. Singer's suggestions; attention to email and teleconf with A. Spector re purpose and phrasing of execution clause; teleconf with E. Normand re same. |
| 9/19/2008 | Gonzalez, Mauricio | Associate | 3.20 | Organized files and documents resulting from work on finality issues; organized and archived files related to tracing work; organized and archived general case files brought from Armonk. |
| 9/23/2008 | Roseman, Daniel | Paralegal | 4.00 | Prepare SCO trial exhibits for appeal. |
| 9/24/2008 | Johnson, Laura | Paralegal | 1.60 | Respond to requests per M. Gonzalez re Autozone; update case files. |
| 9/24/2008 | Roseman, Daniel | Paralegal | 3.00 | Prepare SCO trial exhibits for appeal. |
| 9/25/2008 | Gonzalez, Mauricio | Associate | 1.40 | Responded to R. Tibbitts's request for information; responded to E. Normand's similar requests; confs with L. Johnson re deadlines for response to our motion and re registration of attorneys on CM/ECF; teleconf with M. Jacobs re whether Novell will respond to pending motions; attention to email with S. Gant and teleconf with L. Johnson re registration of attorneys for CM/ECF. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 9/25/2008 | Johnson, Laura | Paralegal | 1.30 | Respond to questions and requests for documents re Autozone and Novell's recent filing per M. Gonzalez; |
| 9/26/2008 | Johnson, Laura | Paralegal | 1.50 | Continue to field questions and requests for documents re Autozone and IBM RFAs per M. Gonzalez; update case files. |
| 9/26/2008 | Roseman, Daniel | Paralegal | 3.00 | Prepare shell for pleadings per M. Gonzalez; search database for requests for admission per M. Gonzalez; prepare SCO trial exhibits for appeal. |
| 9/27/2008 | Gonzalez, Mauricio | Associate | 0.30 | Attention to email with A. Decker re status of research for motion to dismiss; reviewed her research to date. |
| 9/29/2008 | Johnson, Laura | Paralegal | 4.30 | Prep re appeal, including review appellate rules re appeal process, teleconf. with tenth circuit clerk re same, fixing trial exhibits, creating web site to house all appeal reference materials, and communications with T. Normand re same. |
| 9/29/2008 | Roseman, Daniel | Paralegal | 3.00 | Prepare SCO trial exhibits for appeal. |
| 9/30/2008 | Gonzalez, Mauricio | Associate | 0.50 | Attention to email re status letter in SuSE arbitration; teleconf with B. Dzurilla re same; teleconf with S. Wisniewsky re same. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 9/30/2008 | Roseman, Daniel | Paralegal | 1.00 | Prepare SCO admitted trial exhibits list for appeal. |
| 10/1/2008 | Normand, Edward | Partner | 0.80 | Attention to e-mails re SuSE correspondence. |
| 10/1/2008 | Gonzalez, Mauricio | Associate | 0.50 | Attention to email with R. Tibbitts re S. Jonas; teleconf with B. Broderick re same; reviewed draft of proposed letter to SuSE tribunal. |
| 10/1/2008 | Johnson, Laura | Paralegal | 4.30 | Continue to organize files for Appeal Sharepoint site; further prep re SCO trial exhibits for appeal appendix. |
| 10/2/2008 | Johnson, Laura | Paralegal | 0.80 | Review SCO invoices re concordance maintenance; meeting with T. Normand re same. |
| 10/3/2008 | Singer, Stuart H. | Partner | 0.50 | Review novell response to motion for judgment |
| 10/3/2008 | Gonzalez, Mauricio | Associate | 0.40 | Made initial review of Novell's opposition to our motions related to final judgment. |

| 10/3/2008 | Johnson, Laura | Paralegal | 3.20 | Update case files; circulations re same; document requests re recent Novell opposition per M. Gonzalez. |

| | | | | |
|---|---|---|---|---|
| 10/6/2008 | Singer, Stuart H. | Partner | 1.50 | Conf call to discuss finality issue; discuss with T Normand and W Dzurilla |
| 10/6/2008 | Normand, Edward | Partner | 1.50 | Teleconfs. re Novell opposition to entry of final judgment, attention to filings re same. |
| 10/6/2008 | Gonzalez, Mauricio | Associate | 1.40 | Participated on SCO call led by S. Singer re reply to final judgment motions; prepared for same conf by reviewing court's stay order and our motion papers and Novell's opposition; follow-up teleconf with E. Normand and Devan P. re unresolved claims. |
| 10/6/2008 | Roseman, Daniel | Paralegal | 3.00 | Organize and index hard copy case files. |
| 10/8/2008 | Gonzalez, Mauricio | Associate | 0.60 | Attention to email with E. Normand re contacting T. Cargill and Devan P. re Mr. Cargill's analysis of value of post-APA claims; teleconf with Devan P. re same; drafted and sent email to S. Singer and group summarizing status. |
| 10/8/2008 | Decker, Ashanti | Associate | 1.50 | Begin research regarding issue and claim preclusion for M. Gonzalez. |
| 10/8/2008 | Roseman, Daniel | Paralegal | 3.00 | Organize and index hard copy case files. |

| | | | | |
|---|---|---|---|---|
| 10/9/2008 | Dzurilla, William T. | Partner | 0.50 | Correspondence with S. Singer re: IBM maximum damages claim. |
| 10/9/2008 | Gonzalez, Mauricio | Associate | 0.30 | Attention to email re expert work re post-APA code infringement. |
| 10/9/2008 | Johnson, Laura | Paralegal | 1.10 | General case organization; update E. Normand working file. |
| 10/9/2008 | Decker, Ashanti | Associate | 2.60 | Research regarding collateral estoppel and applicability to future SCO cases. |
| 10/10/2008 | Dzurilla, William T. | Partner | 1.20 | Team call re: reply brief in support of final judgment motion; meeting with S. Singer re: same. |
| 10/10/2008 | Gonzalez, Mauricio | Associate | 0.60 | Brief conf with S. Singer re status of finality issues, appeal strategy, and approach in reply motion for final judgment. Attention to email and conf with A. Decker re legal analysis of case law on issue preclusion issue. |
| 10/10/2008 | Decker, Ashanti | Associate | 5.30 | Research and compile information regarding collateral estoppel and effect on future SCO claims. |

| | | | | |
|---|---|---|---|---|
| 10/13/2008 Gonzalez, Mauricio | Associate | 1.30 | Analyzed case law on collateral estoppel issue; confs with A. Decker re her research and write-up on same issue. |
| 10/13/2008 Decker, Ashanti | Associate | 4.60 | Review and revise memo regarding issue preclusion and meet with M. Gonzalez regarding same. |
| 10/14/2008 Gonzalez, Mauricio | Associate | 2.80 | Attention to email re strategy and status; reviewed A. Decker's summary of law re collateral estoppel issue; confs with her re same work.    Confs and attention to email with L. Johnson and M. Calvin re deadline for filing of reply and re office that should file. Analyzed Novell's opposition to motion for entry of final judgment; analyzed our motion papers; reviewed other relevant pleadings and orders; reviewed S. Singer's email re drafting of replay; started drafting. |
| 10/14/2008 Decker, Ashanti | Associate | 5.30 | Research and drafting of memo regarding issue preclusion, clarification of issue as opposed to claim preclusion. |
| 10/15/2008 Singer, Stuart H. | Partner | 0.40 | Call with R tibbitts |
| 10/15/2008 Gonzalez, Mauricio | Associate | 5.00 | Drafted reply brief in support of motion for final judgment. Revised A. Decker's internal memo on issue preclusion; further revised same and drafted portions of same; confs with her re same memo.    Teleconf with D. Padnabadhan re report and status of T. Cargill's investigation re post-APA claims. |
| 10/15/2008 Decker, Ashanti | Associate | 3.20 | Review cases and revise memo regarding issue preclusion for client with M. Gonzalez |

| | | | |
|---|---|---|---|
| 10/15/2008 Decker, Ashanti | Associate | 5.40 | Background research on factual situation of client in SCO v. Novell, application of researched authorities to facts. |
| 10/16/2008 Gonzalez, Mauricio | Associate | 7.80 | Drafted reply brief in support of motions for voluntary dismissal, entry of final judgment, and Rule 54(b) certification; analyzed case law for same. |
| 10/16/2008 Decker, Ashanti | Associate | 0.30 | Review final product - memo sent to client regarding collateral estoppel. |
| 10/16/2008 Roseman, Daniel | Paralegal | 3.00 | Organize and index electronic and hard copy case files. |
| 10/17/2008 Gonzalez, Mauricio | Associate | 8.70 | Completed first draft of reply brief in support of motions for voluntary dismissal, entry of final judgment, and certification; analyzed case law for same. |
| 10/18/2008 Gonzalez, Mauricio | Associate | 3.60 | Revised draft reply brief for motions for voluntary dismissal, entry of final judgment, and certification.  Further revised same, and added footnotes and certain citations. |
| 10/19/2008 Gonzalez, Mauricio | Associate | 2.20 | Significantly shortened and revised draft reply brief on entry of final judgment, per S. Singer's comments.  Incorporated his subsequent changes. |

| | | | |
|---|---|---|---|
| 10/20/2008 Singer, Stuart H. | Partner | 0.70 | Review and revise reply on  motion to dismiss severed claims |
| 10/20/2008 Normand, Edward | Partner | 3.10 | Attention to draft papers on final judgment and teleconfs. team and R. Tibbitts re same. |
| 10/20/2008 Dzurilla, William T. | Partner | 1.00 | Review Novell's reply brief re: final judgment. |
| 10/20/2008 Gonzalez, Mauricio | Associate | 1.40 | Further revised reply brief to motion for entry of final judgment; revised proposed final judgment and motion for voluntary dismissal and proposed order; attention to email with S. Singer. R. Tibbitts, and E. Normand re revisions of brief; teleconfs with A. Spector re proceedings in bankruptcy court; teleconf with E. Normand re dismissal of copyright infringement claim; coordinated with staff re filing of papers. |
| 10/20/2008 Johnson, Laura | Paralegal | 2.00 | Prep, finalize and file SCO Reply re finality papers; document requests re RFAs  per S. Boruchow. |
| 10/20/2008 Roseman, Daniel | Paralegal | 1.00 | Retrieve documents per M. Gonzalez. |
| 10/21/2008 Singer, Stuart H. | Partner | 0.50 | Work re final judgment |

| | | | | |
|---|---|---|---|---|
| 10/21/2008 Normand, Edward | Partner | 5.50 | Review draft appeal material and compare and contract underlying briefing. |
| 10/21/2008 Gonzalez, Mauricio | Associate | 0.20 | Attention to email re Novell's reaction to our prosed Final Judgment submitted to Court. |
| 10/23/2008 Gonzalez, Mauricio | Associate | 0.60 | Attention to email with D. MeLaugh re Proposed Final Judgment; teleconf with him re Novell's proposed revisions to same and underlying issues. |
| 10/24/2008 Gonzalez, Mauricio | Associate | 2.40 | Conducted meet and confer by email with D. Melaugh re issues regarding Proposed Final Judgment; attention to email with S. Singer and T. Normand re same issues. |
| 10/24/2008 Roseman, Daniel | Paralegal | 2.00 | Retrieve documents per M. Gonzalez. |
| 10/27/2008 Singer, Stuart H. | Partner | 0.70 | Review and discuss proposed final judgment |
| 10/27/2008 Gonzalez, Mauricio | Associate | 4.10 | Conducted meet and confer with D. Melaugh re Proposed Final Judgment; analyzed Court's Trial conclusions of law re same; drafted long email to D. MeLaugh responding to his views and setting forth SCO's; drafted status email to S. Singer and T. Normand; teleconf with T. Normand re same; teleconf with D. MeLaugh re filing of joint statement. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 10/27/2008 | Johnson, Laura | Paralegal | 0.20 | Communications with T. Normand and accounting re outstanding invoices status. |
| 10/28/2008 | Gonzalez, Mauricio | Associate | 4.40 | Conducted meet and confer with Novell re proposed Final Judgment; drafted SCO's statement for proposed Joint Statement; attention to email with team re same; attention to email from S. Singer re HJD Westlaw bill; teleconfs with M. James and B. Hatch re same. |
| 10/28/2008 | Roseman, Daniel | Paralegal | 3.00 | Retrieve documents and witness contact information per M. Gonzalez. |
| 10/29/2008 | Singer, Stuart H. | Partner | 0.80 | Issues re final judgment in novell |
| 10/29/2008 | Gonzalez, Mauricio | Associate | 2.40 | Continued to meet and confer with Novell re proposed Joint Statement re entry of final judgment; teleconf with R. Tibbitts re same; compared Novell's the two competing versions with SCO's original proposed Final Judgment; compared two versions to each other; teleconfs with M. Smernoff re same. |
| 10/30/2008 | Gonzalez, Mauricio | Associate | 0.80 | Continued meet and confer with D. MeLaugh re Joint Statement on Entry of Final Judgment; attention to strategy email with R. Tibbitts re same. |
| 10/31/2008 | Singer, Stuart H. | Partner | 1.00 | continued attention to final judgment |

10/31/2008 Dzurilla, William T.        Partner        0.60    Review Novell's response to final judgment motion; review file.

| 10/31/2008 | Gonzalez, Mauricio | Associate | 0.20 | Attention to email re strategy and status of statement re Court's ruling re Sun Agreement, for purposes of advocating version of Final Judgment. |
| 11/3/2008 | Gonzalez, Mauricio | Associate | 0.10 | Attention to email and brief teleconf with E. Normand re status. |
| 11/3/2008 | Roseman, Daniel | Paralegal | 3.50 | Retrieve documents regarding appeal per M. Gonzalez. |
| 11/4/2008 | Singer, Stuart H. | Partner | 1.20 | Conf call re strategy; review final judgment response |
| 11/4/2008 | Normand, Edward | Partner | 2.10 | Attention to e-mail re final judgment and review proposed language re same, review prior filings and e-mails re same. |
| 11/4/2008 | Dzurilla, William T. | Partner | 0.50 | Reviewed Novell response to voluntary dismissal. |
| 11/4/2008 | Gonzalez, Mauricio | Associate | 2.50 | Participated in status call with S. Singer, T. Normand, R. Tibbitts, and D. McBride re proposed response to Novell's response to motion to dismiss (statement re final judgment); follow-up teleconf with T. Normand re D. MeLaugh's email re resumption of meet and confer; teleconf with R. Tibbitts re his finality concerns related to Novell's stipulated dismissals.  Converted SCO statement in previous proposed Joint Statement into SCO's individual statement for proposed filing; attention to email re same. |

| | | | | |
|---|---|---|---|---|
| 11/5/2008 | Singer, Stuart H. | Partner | 0.50 | Attend to issues re proposed final judgment |
| 11/5/2008 | Gonzalez, Mauricio | Associate | 0.80 | Responded to requests for case law by R. Tibbitts; briefly researched and found that law; attention to email with S. Singer and R. Tibbitts responding to J. Kimball's querie re whether we will submit Statement re Final Judgment.  Responded to R. Tibbitts' request for Tenth Circuit rules on authority of unpublished cases. |
| 11/6/2008 | Singer, Stuart H. | Partner | 0.60 | Issues re proposed final judgment |
| 11/6/2008 | Gonzalez, Mauricio | Associate | 2.30 | Teleconf and attention to email with P. Russell of HJD re contacting Court to say we are filing Statement today.     Revised and added paragraph to Statement on Entry of Final Judgment, at R. Tibbitts's request; incorporated his further changes; edited and proofread same; updated Proposed Final Judgment; coordinated with Armonk staff about filing of these papers. |
| 11/6/2008 | Roseman, Daniel | Paralegal | 6.50 | Assist with filing regarding final judgment per M. Gonzalez. |
| 11/7/2008 | Dzurilla, William T. | Partner | 0.50 | Reviewed reply brief re: final judgment; reviewed file. |
| 11/13/2008 | Normand, Edward | Partner | 5.50 | Introductory, refresher work on issue on appeal and scope of prior briefing re same. |

| | | | | |
|---|---|---|---|---|
| 11/13/2008 Gonzalez, Mauricio | Associate | 0.50 | Investigated high Westlaw bill, including by teleconf with B. Hatch and the BSF billing department; attention to email to S. Singer re same; attention to email with L. Johnson re her Westlaw password. |
| 11/18/2008 Gonzalez, Mauricio | Associate | 0.50 | Attention to email with B. Hatch re billing for Westlaw research; teleconf with R. Geist of Westlaw re same; conf with W. Pelletieri re BSF account. |
| 11/19/2008 Gonzalez, Mauricio | Associate | 1.60 | Analyzed the Federal Rules of Civil Procedure and some of the Tenth Circuit local rules regarding filing of notice of appeal and other papers to file and docket appeal. |
| 11/20/2008 Dzurilla, William T. | Partner | 0.50 | Reviewed final judgment and press reports re: same. |
| 11/20/2008 Gonzalez, Mauricio | Associate | 1.60 | Attention to email from R. Tibbitts re use of accounts formerly holding trust funds; reviewed email meet and confer with Novell, reviewed tracing spreadsheet, and teleconf with J. Lake, to develop firm answer; drafted responsive email; drafted responsive email to J. Acheson's follow-up question.    Brief conf with S. Singer re Final Judgment entered today and steps going forward; coordinated with group for call tomorrow. |
| 11/21/2008 Cyrulnik, Jason C. | Associate | 2.30 | Discussed appeal brief with TN; legal research re appeal bond. |
| 11/21/2008 Gonzalez, Mauricio | Associate | 0.80 | Prepared for and participated in team strategy call led by S. Singer re filing of notice of appeal; responded to requests for information by R. Tibbitts and others; brief follow up call with T. Normand. |

| | | | |
|---|---|---|---|
| 11/24/2008 Singer, Stuart H. | Partner | 1.00 | Issues re notice of appeal |
| 11/24/2008 Gonzalez, Mauricio | Associate | 0.30 | Participated in brief call led by T. Normand re form and format of notice of appeal and schedule and strategy going forward for appeal. |
| 11/24/2008 Roseman, Daniel | Paralegal | 2.00 | Review expert material per L. Fleischer. |
| 11/25/2008 Normand, Edward | Partner | 4.80 | Read and mark-up M. Gonzalez draft appeal paper, e-mail re same. |
| 11/25/2008 Gonzalez, Mauricio | Associate | 0.30 | Attention to email re filing of notice of appeal and re draft of appeal brief. |
| 11/25/2008 Roseman, Daniel | Paralegal | 2.00 | Retrieve documents regarding appeals per T. Normand; review tenth circuit rules regarding appeals per T. Normand. |
| 11/26/2008 Normand, Edward | Partner | 8.50 | Draft and research appeal brief, argument section, attention to revising and filing Notice of Appeal. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 11/26/2008 | Cyrulnik, Jason C. | Associate | 2.80 | Discussed appeal brief with TN; legal research re appeal bond. |
| 11/26/2008 | Dzurilla, William T. | Partner | 0.50 | Reviewed appeal filings and press reports re: same. |
| 11/26/2008 | Roseman, Daniel | Paralegal | 3.00 | Retrieve documents regarding appeal per T. Normand; review tenth circuit rules regarding appeal per T. Normand. |
| 11/28/2008 | Singer, Stuart H. | Partner | 0.70 | Discuss appeal issues |
| 11/28/2008 | Normand, Edward | Partner | 8.10 | Draft and research appeal brief, argument section. |
| 12/1/2008 | Normand, Edward | Partner | 8.20 | Appeal brief. |
| 12/1/2008 | Cyrulnik, Jason C. | Associate | 1.30 | Reviewed arguments and court statements re SCO's claim against Novell for breach of implied covenant of good faith and fair dealing. |

| 12/1/2008 | Gonzalez, Mauricio | Associate | 3.90 | Teleconfs with E. Normand re issues and his questions related to appeal brief.    Revised the Statement of the Case and Questions Presented sections of brief. |
| 12/1/2008 | Tracy, William | Paralegal | 8.40 | Preparation of appeal filings re: docketing statement, transcript order forms and notice of appearance. |
| 12/1/2008 | Roseman, Daniel | Paralegal | 6.00 | Research rules regarding appellate procedures; retrieve cases from Westlaw per T. Normand; research prior pleadings per T. Normand. |
| 12/2/2008 | Normand, Edward | Partner | 8.50 | Appeal brief. |
| 12/2/2008 | Gonzalez, Mauricio | Associate | 1.00 | Teleconfs with E. Normand re issues for appeal. |
| 12/2/2008 | Tracy, William | Paralegal | 4.00 | Preparation of SCO Appeal filings. Review FRAP and local rules. |
| 12/2/2008 | Roseman, Daniel | Paralegal | 3.00 | Retrieve information regarding Auto Zone servers per M. Gonzalez; retrieve case contact information per M. Gonzalez; retrieve draft pleadings per T. Normand. |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 12/3/2008 | Normand, Edward | Partner | 5.80 | Appeal brief. |
| 12/3/2008 | Gonzalez, Mauricio | Associate | 1.00 | Teleconfs with T. Normand re strategic decisions in drafting and revising appeal brief; attention to email with him responding to his requests for information and insight; responded to requests for information from R. Tibbitts.    Attention to email re AutoZone damages analysis; attention to email to coordinate conf call re same. |
| 12/3/2008 | Gonzalez, Mauricio | Associate | 5.00 | Participated in weekly status and strategy call.    Organized physical and digital files from last several months of work; archived appropriate files. |
| 12/3/2008 | Tracy, William | Paralegal | 3.00 | Preparation of Appeal Docketing Statement. |
| 12/4/2008 | Normand, Edward | Partner | 8.10 | Appeal brief. |
| 12/4/2008 | Cyrulnik, Jason C. | Associate | 2.00 | Discussed status of Bankruptcy Disclosure Statement with Ted Normand; meeting with TN re briefing strategy on Section 4.16(b). |
| 12/4/2008 | Gonzalez, Mauricio | Associate | 1.00 | Teleconfs with E. Normand re issues for appeal brief. |

12/4/2008  Tracy, William          Paralegal          2.30    Preparation of Appeal filings re: Review Local Rules, Review
                                                               transcript request forms and Entry of Appearance forms.

| | | | | |
|---|---|---|---|---|
| 12/5/2008 | Normand, Edward | Partner | 7.10 | Appeal brief, teleconf. M. Gonzalez re same. |
| 12/5/2008 | Gonzalez, Mauricio | Associate | 1.00 | Teleconf with B. Broderick re issues related to "binary licenses" in appeal brief, per E. Normand's request; follow-up conf with E. Normand re same. |
| 12/5/2008 | Roseman, Daniel | Paralegal | 4.50 | Input edits to argument section of brief per T. Normand; retrieve cases from Westlaw per T. Normand. |
| 12/8/2008 | Normand, Edward | Partner | 7.10 | Appeal brief, review M. Gonzalez draft re same. |
| 12/8/2008 | Gonzalez, Mauricio | Associate | 1.30 | Reviewed SCO's recent filings of notices and other papers in Tenth Circuit; teleconfs with E. Normand re his questions and issues related to appeal brief. |
| 12/8/2008 | Tracy, William | Paralegal | 8.40 | Preparation of Docketing Statement, Transcript Order Request Forms and Entry of Appearance forms. |
| 12/8/2008 | Roseman, Daniel | Paralegal | 5.00 | Search concordance database re hearing transcripts and testimony per M. Gonzalez. |

| 12/9/2008 | Singer, Stuart H. | Partner | 0.20 | Notice of appearance in 10th circuit |
|---|---|---|---|---|
| 12/9/2008 | Normand, Edward | Partner | 6.90 | Appeal brief and review comments on docketing statement. |
| 12/9/2008 | Gonzalez, Mauricio | Associate | 1.50 | Reviewed and suggested revisions to proposed Docketing Statement; briefly reviewed Notices of Appearance; responded to requests for information from R. Tibbitts and E. Normand. Teleconfs with E. Normand re revisions to Docketing Statement and other issues. Attention to email with HJD and Westlaw re research bill; teleconf with L. Johnson re same. |
| 12/9/2008 | Tracy, William | Paralegal | 9.00 | Preparation of Docketing Statement, Transcript Order Request Forms and Entry of Appearance forms. |
| 12/9/2008 | Roseman, Daniel | Paralegal | 5.00 | Retrieve drafts or prior pleadings per T. Normand; convert document formats per W. Tracy; assist with notice of appearance forms per W. Tracy. |
| 12/10/2008 | Singer, Stuart H. | Partner | 0.40 | Discuss appeal issues |
| 12/10/2008 | Normand, Edward | Partner | 8.20 | Appeal brief, confs. W. Tracy re transcript order and entries of appearance. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 12/10/2008 | Tracy, William | Paralegal | 9.50 | Preparation of Docketing Statement. Finalize and file Transcript Order Request Forms and Entry of Appearance forms. |
| 12/10/2008 | Roseman, Daniel | Paralegal | 6.00 | Assist in preparation of transcript order forms and entry of appearance forms per W. Tracy; review and retrieve hearing transcripts per T. Normand. |
| 12/11/2008 | Roseman, Daniel | Paralegal | 2.00 | Update electronic case files. |
| 12/12/2008 | Gonzalez, Mauricio | Associate | 9.40 | Revised, updated, and tightened fact sections and introductory sections of appeal brief. Verified facts for same.  Organized files. |
| 12/12/2008 | Tracy, William | Paralegal | 3.90 | Review and distribute Novell Bill of Costs. Conduct research re: bill of costs filing and recovery. Update internal document database with district court and appellate court filings. |
| 12/15/2008 | Normand, Edward | Partner | 2.90 | Appeal brief, teleconfs. M. Gonzalez re same, teleconf. team re bankruptcy plan and docketing statement, finalize docketing statement and file. |
| 12/15/2008 | Gonzalez, Mauricio | Associate | 4.30 | Teleconf with S. Singer and E. Normand re issues set forth in proposed docketing statement; follow up teleconf with same and R. Tibbitts re strategy and status; reviewed and revised proposed final version of docketing statement at E. Normand's request; verified facts by checking second amended complaint; teleconfs with D. Roseman, at E. Normand's request, to help identify exhibits. Attention to email with L. Parks to resolve Westlaw bill sent to HJD. |

| | | | | |
|---|---|---|---|---|
| 12/15/2008 Tracy, William | Paralegal | 4.70 | Finalize and file SCO Docketing Statement. |
| 12/15/2008 Roseman, Daniel | Paralegal | 2.00 | Review trial exhibits per T. Normand and M. Gonzalez; retrieve draft pleadings per M. Gonzalez. |
| 12/16/2008 Normand, Edward | Partner | 7.90 | Appeal brief, e-mails re same, conf. J. Cyrulnik re same. |
| 12/16/2008 Cyrulnik, Jason C. | Associate | 1.70 | Researched law re taxation of costs; discussed appellate brief with Ted Normand. |
| 12/16/2008 Gonzalez, Mauricio | Associate | 8.00 | Reviewed, updated, and shortened fact and introductory sections of appeal brief. Verified facts for same, including by teleconfs with D. Roseman and review of underlying documents.  Teleconfs with E. Normand re his questions and issues concerning argument section of brief. |
| 12/16/2008 Roseman, Daniel | Paralegal | 6.50 | Retrieve trial exhibits per T. Normand; retrieve drafts of pleadings per T. Normand; retrieve opposition drafts per M. Gonzalez; review database for production documents per M. Gonzalez. |
| 12/17/2008 Normand, Edward | Partner | 7.10 | Revise appeal brief. |

| 12/17/2008 Roseman, Daniel | Paralegal | 1.00 | Retrieve submission in related litigation per T. Normand. |

| 12/18/2008 Singer, Stuart H. | Partner | 1.00 | Discussion re appellate issues |

| 12/18/2008 Normand, Edward | Partner | 6.50 | Revise appeal brief. |

| 12/18/2008 Roseman, Daniel | Paralegal | 6.00 | Prepare binder regarding cases cited in summary judgment order per T. Normand; retrieve deposition transcripts per M. Gonzalez. |

| 12/19/2008 Normand, Edward | Partner | 7.10 | Appeal brief, compile AutoZone material. |

| 12/19/2008 Gonzalez, Mauricio | Associate | 10.90 | Revised, updated, and tightened fact sections of proposed appeal brief; teleconf with E. Normand re his questions re argument section. Verified facts for same.  Continued to organize and archive files. |

| 12/22/2008 Normand, Edward | Partner | 7.10 | Appeal brief. |

| | | | |
|---|---|---|---|
| 12/22/2008 Gonzalez, Mauricio | Associate | 2.90 | Teleconfs and attention to email from E. Normand re questions regarding legal arguments in appeal brief; verified facts for same. Continued to revise, update, and tighten facts section of appeal brief. |
| 12/23/2008 Cyrulnik, Jason C. | Associate | 3.00 | Legal research re taxation of costs; reviewed exhibits submitted by Novell in support of bill of costs; summarized for TN Autozone status re amending complaint and lifting of stay. |
| 12/23/2008 Gonzalez, Mauricio | Associate | 7.80 | Long teleconfs with J. Cyrulnik re arguments in appeal brief and re status or conversations with AutoZone re imminent lifting of stay. Revised, updated, and shortened facts sections of appeal brief. |
| 12/23/2008 Roseman, Daniel | Paralegal | 4.00 | Review Novell bill of costs per J Cyrulnik; prepare motion to stay taxation of costs per J. Cyrulnik. |
| 12/24/2008 Normand, Edward | Partner | 1.10 | Teleconf. re Bankruptcy and attention to e-mails re same. |
| 12/24/2008 Cyrulnik, Jason C. | Associate | 1.50 | Drafted motion to stay taxation of costs. |
| 12/24/2008 Roseman, Daniel | Paralegal | 4.00 | Prepare and file motion to stay taxation of costs. |

| 12/25/2008 Dzurilla, William T. | Partner | 0.40 | Reviewed motion to stay taxation of costs; reviewed press articles. |

| 12/26/2008 Gonzalez, Mauricio | Associate | 0.50 | Attention to email, filings, and calendar while on vacation. |

| 12/29/2008 Normand, Edward | Partner | 3.60 | Appeal brief, review AutoZone submission and teleconf. D. Stewart re same, draft litigation section of Bankruptcy filing. |

| 12/29/2008 Tracy, William | Paralegal | 2.10 | Locate news article and agreement pursuant to request by T. Normand. |

| 12/29/2008 Roseman, Daniel | Paralegal | 6.50 | Review production document database per T. Normand; search internet for quotation per T. Normand; print and bind report per T. Normand. |

| 12/30/2008 Normand, Edward | Partner | 2.10 | Appeal brief, attention to e-mails re Bankruptcy filing. |

| 12/30/2008 Roseman, Daniel | Paralegal | 2.00 | Review production document database per T. Normand. |

12/31/2008 Gonzalez, Mauricio        Associate        6.00    Revised, updated, and shortened facts sections of appeal brief;
                                                               verified facts for same; organized files.

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 12/31/2008 | Gonzalez, Mauricio | Associate | 0.50 | Attention to email, filings, and calendar while on vacation. |
| 1/2/2009 | Normand, Edward | Partner | 2.10 | Read August 2007 summary judgment order and revise draft brief to address and incorporate responses. |
| 1/5/2009 | Normand, Edward | Partner | 5.10 | Read August 2007 summary judgment order and revise draft brief to address and incorporate responses. |
| 1/5/2009 | Tracy, William | Paralegal | 2.00 | Preparation of Appeal documents re: review procedure and begin preparation of Appendix database. Locate and forward materials requested by SCO. |
| 1/6/2009 | Singer, Stuart H. | Partner | 0.40 | Review status of appeal |
| 1/6/2009 | Normand, Edward | Partner | 1.40 | Revise appeal brief and e-mail R. Tibbitts re same. |
| 1/6/2009 | Gonzalez, Mauricio | Associate | 0.50 | Attention to email, calendar notices, and filings while on vacation. |

| | | | | |
|---|---|---|---|---|
| 1/6/2009 | Tracy, William | Paralegal | 6.30 | Preparation of Motion for Admission for T. Normand & R. Silver. |
| 1/6/2009 | Roseman, Daniel | Paralegal | 4.50 | Prepare certificates of good standing per T. Normand and S. Singer; |
| 1/7/2009 | Singer, Stuart H. | Partner | 1.00 | Discussions re mediation and appeal |
| 1/7/2009 | Normand, Edward | Partner | 1.50 | Attention to R. Tibbitts e-mails re Novell letters to customers, teleconf. M. Gonzalez re same and re AutoZone. |
| 1/7/2009 | Gonzalez, Mauricio | Associate | 0.60 | Teleconf with E. Normand re status of appeal brief; attention to forwarded email from R. Tibbitts re use of third-party letters in brief; reviewed his analysis and PowerPoint presentation on same point. |
| 1/7/2009 | Pasterick, John | Administrative Staff | 1.50 | Obtained Certificates of Good Standing on behalf of Robert Silver and Edward Normand from the Clerk of the United States District Court for the Southern District of New York. |
| 1/8/2009 | Normand, Edward | Partner | 1.10 | Teleconfs. M. Gonzalez & J. Cyrulnik re AutoZone, teleconf. W. Broderick re same and attention to e-mails re same. |

| | | | | |
|---|---|---|---|---|
| 1/8/2009 | Cyrulnik, Jason C. | Associate | 1.50 | Autozone call with MG, TN, BB. |
| 1/8/2009 | Tracy, William | Paralegal | 2.80 | Preparation of Appeal materials. |
| 1/8/2009 | Roseman, Daniel | Paralegal | 2.00 | Prepare certificate of good standing per S. Singer. |
| 1/9/2009 | Normand, Edward | Partner | 4.80 | Teleconfs. Team re 10th Circuit mediation conference and teleconference Court re same. |
| 1/9/2009 | Cyrulnik, Jason C. | Associate | 2.30 | Mediation; reviewing appellate brief draft. |
| 1/9/2009 | Dzurilla, William T. | Partner | 0.30 | Review court information re: appeal, transcripts. |
| 1/9/2009 | Tracy, William | Paralegal | 3.40 | Mediation Conference Call re: notify court of participants and preparations. Continue appendix database. |

| 1/12/2009 | Normand, Edward | Partner | 1.30 | Teleconf. M. Gonzalez & J. Cyrulnik re AutoZone and teleconf. Opposing counsel re same, teleconf. J. Acheson re same. |
| 1/12/2009 | Cyrulnik, Jason C. | Associate | 1.30 | Internal discussion re case mgmt order; settlement; call with Autozone counsel. |
| 1/12/2009 | Gonzalez, Mauricio | Associate | 5.60 | Proofread and revised slightly S. Boruchow's 15-page discovery letter; verified facts in same; confs with A. Birtcher re underlying privilege log; confs with A. Fernandez re formatting and service of same.  Reviewed email from vacation period.    Revised motion for extension of time to take depositions related to email and attachments, per C. Goldfarb's changes; confs with T. McCawley re scope of production at issue. |
| 1/13/2009 | Normand, Edward | Partner | 0.50 | Teleconf. team and teleconf. R. Tibbitts re AutoZone discovery. |
| 1/14/2009 | Cyrulnik, Jason C. | Associate | 1.40 | Reviewed transcripts to find support for motion to expedite; discussed motion for extension of page limits. |
| 1/14/2009 | Gonzalez, Mauricio | Associate | 0.50 | Teleconf with T. Normand and J. Cyrulnik re status of appeal brief and upcoming meet and confer with Novell re deadlines and length of briefs. |
| 1/14/2009 | Tracy, William | Paralegal | 4.20 | Preparation of materials for SCO appeal. |

| 1/14/2009 | Roseman, Daniel | Paralegal | 4.00 | Research transcripts regarding need for appeal per T. Normand; |
|---|---|---|---|---|
| 1/15/2009 | Normand, Edward | Partner | 1.90 | Review AutoZone case management order, attention to e-mails re same, teleconfs. R. Tibbitts re same. |
| 1/15/2009 | Gonzalez, Mauricio | Associate | 6.40 | Read and analyzed argument section of brief, at E. Normand's request; noted certain comments and revisions; incorporated new facts in argument section in facts sections; conf with C. Goldfarb and attention to voicemail with J. Nicolai re moving for leave to file overlong brief. |
| 1/15/2009 | Tracy, William | Paralegal | 8.40 | Preparation of SCO appeal materials. |
| 1/15/2009 | Roseman, Daniel | Paralegal | 4.00 | Research pleadings per M. Gonzalez; search and print local rules per T. Normand. |
| 1/16/2009 | Normand, Edward | Partner | 3.80 | Attention to case management order, including teleconf. opposing counsel, teleconf. R. Tibbitts re motion to expedite, research grounds re same. |
| 1/16/2009 | Gonzalez, Mauricio | Associate | 7.00 | Attention to email with J. Acheson and others re restructuring of SCO's bank accounts; attention to email with K. Nielsen re review of draft annual report; attention to email with SCO team re text for report proposed by R. Tibbitts.    Reviewed and revised draft of SCO's annual report.    Analyzed argument section of appeal brief and compared it to facts and introductory sections; harmonized facts and approach among these; long teleconf with B. Broderick re strategic decision re SVRX royalties issue and its possible future impact on SCOsource licensing and business |

| 1/16/2009 | Tracy, William | Paralegal | 8.80 | Preparation of SCO appeal materials. Review Autozone litigation materials for Pro Hac information requested by T. Normand. |
|---|---|---|---|---|
| 1/19/2009 | Gonzalez, Mauricio | Associate | 1.40 | Further revised and shortened background and facts sections of appeal brief. |
| 1/20/2009 | Normand, Edward | Partner | 0.50 | Teleconf group re scope of appeal and prospective motion to expedite. |
| 1/20/2009 | Gonzalez, Mauricio | Associate | 9.40 | Further revised and shortened facts and background sections of appeal brief; teleconf with S. Singer and T. Normand re same; conformed facts section to argument section, including by drafting new paragraphs.    Reviewed and edited the second draft of the proposed 10-K, at K. Nielsen's request; attention to email with E. Normand and J. Acheson re preparation of annual audit letter. |
| 1/20/2009 | Roseman, Daniel | Paralegal | 2.00 | Prepare objection to claims for bankruptcy for filing per J. Cyrulnik. |
| 1/21/2009 | Singer, Stuart H. | Partner | 3.00 | Review first draft appeal brief |
| 1/21/2009 | Gonzalez, Mauricio | Associate | 1.10 | Attention to requests for information re settlement of constructive issue from J. Bingham, through W. Tracy; attention to email with E. Normand re strategic decision for appeal brief; teleconf with R. Tibbitts re ruling in Final Judgment re the authority to execute Sun Agreement.    Further revised and shortened background and facts sections of appeal brief. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 1/21/2009 | Tracy, William | Paralegal | 8.50 | Preparation of Appeal materials. Locate and forward materials requested by SCO. |
| 1/21/2009 | Roseman, Daniel | Paralegal | 3.00 | Print documents for review per T. Normand. |
| 1/22/2009 | Normand, Edward | Partner | 3.30 | Draft motion to expedite, review materials re same, attention to e-mails re same. |
| 1/22/2009 | Gonzalez, Mauricio | Associate | 0.60 | Further revised and shortened facts section of appeal brief; attention to email with M. Smernoff re creating a chart in which to summarize testimony of main witnesses. |
| 1/22/2009 | Gonzalez, Mauricio | Associate | 13.00 | Conducted document review of first assignments of documents from AHCA's recent massive production of emails and attachments. |
| 1/22/2009 | Gonzalez, Mauricio | Associate | 0.70 | At T. Normand's request, reviewed, suggested revisions to, and edited proposed motion for an expedited appeal. |
| 1/22/2009 | Tracy, William | Paralegal | 9.00 | Preparation of Appeal materials. Preparation of Pro Hac applications for the USDC of Nevada. |

| | | | | |
|---|---|---|---|---|
| 1/23/2009 | Normand, Edward | Partner | 2.60 | Draft and revise motion to expedite, confs. and teleconfs. Re same, teleconf. team re same and the appeal brief. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 1/23/2009 | Cyrulnik, Jason C. | Associate | 2.10 | Filing motion for expedited appeal; discussing brief with DD. |
| 1/23/2009 | Gonzalez, Mauricio | Associate | 4.80 | Drafted 2008 audit letter; attention to email with S. Robinson, D. George, and J. Acheson re same; attention to email with billing department re SCO bills, for same letter.    Reviewed, revised, edited, proofread, and oversaw filing of Motion to Expedite Appeal. Attention to email with M. Smernoff re putting witness information in draft appeals brief into Word charts. |
| 1/23/2009 | Tracy, William | Paralegal | 9.10 | Preparation and filing of Motion to Expedite Appeal pursuant to request by T. Normand. |
| 1/23/2009 | Roseman, Daniel | Paralegal | 6.00 | Prepare motion to expedite for filing per J. Cyrulnik and W. Tracy. |
| 1/26/2009 | Singer, Stuart H. | Partner | 2.00 | Work on appeal brief |
| 1/26/2009 | Normand, Edward | Partner | 1.10 | Teleconfs. 10th Circuit staff counsel re motion to expedite and conf. team re same. |
| 1/26/2009 | Gonzalez, Mauricio | Associate | 2.80 | Completed and revised 2008 audit letter; verified facts for same; attention to email with T. Normand and G. Calandros re signing and delivery of same; attention to email with J. Acheson and BSF accounts receivable department re discrepancy in amount due to BSF from SCO, for same letter.  Organized files. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 1/26/2009 | Tracy, William | Paralegal | 8.00 | Preparation of SCO Appendix materials. |
| 1/27/2009 | Normand, Edward | Partner | 2.50 | Attention to appeal brief and issues on appeal. |
| 1/27/2009 | Cyrulnik, Jason C. | Associate | 5.30 | Legal research, appellate brief. |
| 1/27/2009 | Gonzalez, Mauricio | Associate | 2.00 | Finalized 2008 audit letter for delivery; attention to email with BSF billing department and Tanner accountants re data in letter; teleconf with J. Acheson re same; coordinated with G. Calandros re the signing and delivery of letter.  Attention to notices entered by District Court today.  Attention to with email from R. Tibbitts re use of SC annual report in appeal brief; teleconfs with D. Roseman to confirm doc is in summary judgment record. |
| 1/27/2009 | Tracy, William | Paralegal | 8.90 | Preparation of SCO Appendix materials. |
| 1/27/2009 | Roseman, Daniel | Paralegal | 2.00 | Review SJ and Trial record for documents per M. Gonzalez and T. Normand. |
| 1/28/2009 | Normand, Edward | Partner | 3.10 | Attention to appeal brief and issues on appeal. |

| | | | | |
|---|---|---|---|---|
| 1/28/2009 | Cyrulnik, Jason C. | Associate | 3.50 | Revised Second Circuit appellate brief. |
| 1/28/2009 | Gonzalez, Mauricio | Associate | 0.50 | Attention to email regarding Novell's response to motion to expedite appeal; reviewed that response; attention to email re our proposed reply; reviewed draft; attention to email with team re Court's order granting motion to expedite, in part; reviewed order. |
| 1/28/2009 | Roseman, Daniel | Paralegal | 2.00 | Update electronic case files; search correspondence per L. Johnson. |
| 1/29/2009 | Normand, Edward | Partner | 2.40 | Attention to appeal brief and issues on appeal. |
| 1/29/2009 | Cyrulnik, Jason C. | Associate | 5.00 | Revised Second Circuit appellate brief. |
| 1/29/2009 | Tracy, William | Paralegal | 9.80 | Preparation of SCO Appendix materials. |
| 1/29/2009 | Roseman, Daniel | Paralegal | 6.50 | Begin to prepare index of exhibits for Appeal appendix; prepare binders for appeal appendix. |

| | | | | |
|---|---|---|---|---|
| 1/30/2009 | Normand, Edward | Partner | 2.10 | Attention to appeal brief and issues on appeal. |
| 1/30/2009 | Cyrulnik, Jason C. | Associate | 3.40 | Revised Second Circuit appellate brief. |
| 1/30/2009 | Tracy, William | Paralegal | 9.80 | Preparation of SCO Appendix materials. |
| 1/30/2009 | Roseman, Daniel | Paralegal | 6.50 | Prepare index of exhibits for Appeal appendix; prepare binders for appeal appendix. |
| 2/1/2009 | Cyrulnik, Jason C. | Associate | 5.20 | Drafted and revised appellate brief. |
| 2/1/2009 | Gonzalez, Mauricio | Associate | 3.00 | Revised and shortened background and facts sections of appeal brief, including by creating chart summarizing witness testimony. |
| 2/2/2009 | Singer, Stuart H. | Partner | 2.50 | Conf call with Normand, et al; review sj decision |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 2/2/2009 | Normand, Edward | Partner | 9.40 | Revise appeal brief and confs. J. Cyrulnik and teleconf. M. Gonzalez & J. Cyrulnik re same, attention to e-mails re same. |
| 2/2/2009 | Cyrulnik, Jason C. | Associate | 8.50 | Drafted and revised appellate brief, conf call with SS, TN, MG re strategy and draft brief. |
| 2/2/2009 | Gonzalez, Mauricio | Associate | 6.70 | Continued to revise, update, and shorten background and facts sections of appeal brief; reviewed and incorporated R. Tibbitts' recent suggestions re the 1995 annual report; included new facts regarding specific performance claim.    Participated in SCO call led by S. Singer.   Participated in long follow-up call led by T. Normand and including J. Cyrulnik re writing strategy and organization; started new phase of shortening brief pursuant to these calls; teleconf with J. Nicolai re reasonable length of briefs and need to tie brief to claims and motions, rather than just |
| 2/2/2009 | Tracy, William | Paralegal | 10.00 | Preparation of Appellant Brief and Appendix |
| 2/2/2009 | Roseman, Daniel | Paralegal | 6.50 | Preparation of appellant brief and appendix. |
| 2/3/2009 | Singer, Stuart H. | Partner | 2.00 | Continued work on appellate brief; review of sj decision |
| 2/3/2009 | Normand, Edward | Partner | 4.70 | Revise appeal brief and confs. J. Cyrulnik and teleconf. M. Gonzalez & J. Cyrulnik re same, attention to e-mails re same. |

| | | | | |
|---|---|---|---|---|
| 2/3/2009 | Cyrulnik, Jason C. | Associate | 6.00 | Drafted and revised appellate brief. |
| 2/3/2009 | Gonzalez, Mauricio | Associate | 12.90 | Worked on reducing the length of the background sections and fact sections of appeal brief by half from sixty-plus pages; also revised and reorganized those sections for purposes of shortening and substance; long teleconf with J. Cyrulnik, at his request, to discuss strategy and structure for the brief; several teleconfs with B. Broderick to verify facts; teleconf with J. Nicolai re formatting questions. |
| 2/3/2009 | Tracy, William | Paralegal | 11.30 | Preparation of Appellant Brief and Appendix |
| 2/3/2009 | Roseman, Daniel | Paralegal | 6.50 | Preparation of appellant brief and appendix. |
| 2/4/2009 | Singer, Stuart H. | Partner | 1.50 | Work on appeal |
| 2/4/2009 | Normand, Edward | Partner | 4.40 | Revise appeal brief and confs. J. Cyrulnik and teleconf. M. Gonzalez & J. Cyrulnik re same, attention to e-mails re same. |
| 2/4/2009 | Cyrulnik, Jason C. | Associate | 8.80 | Drafted and revised appellate brief. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 2/4/2009 | Gonzalez, Mauricio | Associate | 9.50 | Continued to revise and shorten facts and backgrounds sections of appeal brief; incorporated facts and deletions suggested by R. Tibbitts; attention to email with SCO team re progress of brief sections; long teleconf with T. Normand and J. Cyrulnik re status and strategy; teleconfs with J. Cyrulnik to answer his questions re appellate issues and district court briefing; brief teleconfs with B. Broderick and J. Maciaszek to verify facts. |
| 2/4/2009 | Tracy, William | Paralegal | 9.00 | Preparation of Appellant Brief and Appendix |
| 2/4/2009 | Roseman, Daniel | Paralegal | 6.50 | Preparation of appellant brief and appendix. |
| 2/5/2009 | Singer, Stuart H. | Partner | 2.00 | Work on appeal |
| 2/5/2009 | Normand, Edward | Partner | 4.10 | Revise appeal brief and confs. J. Cyrulnik and teleconf. M. Gonzalez & J. Cyrulnik re same, attention to e-mails re same. |
| 2/5/2009 | Gonzalez, Mauricio | Associate | 11.20 | Further shortened and revised background and facts sections of appeal brief; submitted that for T. Normand's review.  Teleconf with him and J. Cyrulnik re next steps and issues in brief; follow up teleconf with J. Cyrulnik re same; resumed revision and tightening of facts and background sections; reviewed and suggested revisions to argument section. |
| 2/5/2009 | Tracy, William | Paralegal | 9.10 | Preparation of Appellant Brief and Appendix |

2/6/2009   Cyrulnik, Jason C.          Associate          7.80    Drafted and revised appellate brief.

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 2/6/2009 | Gonzalez, Mauricio | Associate | 9.40 | Reviewed and incorporated J. Cyrulnik's revisions into facts sections of brief; reviewed with him my revisions to argument section; drafted or largely revised sections of argument brief and sent them to J. Cyrulnik by email; started drafting summary of argument section and verified facts for same; coordinated with T. Hilts and D. Roseman to send summary judgment briefing and exhibits to S. Singer. |
| 2/6/2009 | Gonzalez, Mauricio | Associate | 0.20 | Concluded review of argument section in the hours after midnight. |
| 2/6/2009 | Tracy, William | Paralegal | 8.80 | Preparation of Appellant Brief and Appendix |
| 2/6/2009 | Roseman, Daniel | Paralegal | 6.50 | Preparation of appellant brief and appendix. |
| 2/7/2009 | Cyrulnik, Jason C. | Associate | 4.30 | Drafted and revised appellate brief. |
| 2/7/2009 | Gonzalez, Mauricio | Associate | 4.80 | Completed and revised draft of summary of argument; reviewed argument section and made edits and corrections. |
| 2/9/2009 | Normand, Edward | Partner | 3.40 | Revise appeal brief, teleconf. M. Gonzalez & J. Cyrulnik re same. |

| 2/9/2009 | Cyrulnik, Jason C. | Associate | 10.80 | Drafted and revised appellate brief. |
| 2/9/2009 | Gonzalez, Mauricio | Associate | 1.30 | Teleconf with T. Normand and J. Cyrulnik re status and progress of brief; follow-up teleconf with J. Cyrulnik re specific revisions and strategy, and compilation of appendix; worked with M. Smernoff to format brief. |
| 2/9/2009 | Tracy, William | Paralegal | 10.40 | Preparation of Appellant Brief and Appendix |
| 2/9/2009 | Roseman, Daniel | Paralegal | 7.00 | Preparation of appellant brief and appendix. |
| 2/10/2009 | Singer, Stuart H. | Partner | 3.00 | work on appeal brief |
| 2/10/2009 | Normand, Edward | Partner | 4.90 | Review documents for and add to Joint Appendix, teleconf./confs. M. Gonzalez & J. Cyrulnik re same. |
| 2/10/2009 | Cyrulnik, Jason C. | Associate | 8.20 | Drafted and revised appellate brief. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 2/10/2009 | Gonzalez, Mauricio | Associate | 9.80 | Teleconf with T. Normand and J. Cyrulnik to review trial exhibits to be included in proposed joint appendix; follow up teleconfs with J. Cyrulnik re same and re drafting issues; worked with H. Green, A. Birtcher, and others to compile cases cited in draft appeal brief and materials from the district court to be copied onto disc for delivery to S. Singer, at his request; teleconf with J. Cyrulnik and B. Tracy to define process for entry of citations and compilation of joint appendix; teleconf with B. Broderick re "intellectual assets" documents and UNIX 95 compliance. |
| 2/10/2009 | Tracy, William | Paralegal | 11.60 | Preparation of Appellant Brief and Appendix |
| 2/10/2009 | Roseman, Daniel | Paralegal | 6.50 | Preparation of appellant brief and appendix. |
| 2/10/2009 | Birtcher, Amber | Paralegal | 2.10 | Assisted M. Gonzalez in preparing important pleadings and documents and organizing case law cited in Appellate's Brief for S. Singer's review. |
| 2/11/2009 | Singer, Stuart H. | Partner | 3.00 | work on appeal |
| 2/11/2009 | Normand, Edward | Partner | 4.30 | Teleconf./conf. M. Gonzalez & J. Cyrulnik re documents to add to Appendix and substantive comments on draft brief, teleconf. R. Tibbitts re same. |
| 2/11/2009 | Cyrulnik, Jason C. | Associate | 9.30 | Finalizing joint appendix proposal for Novell. |

| | | | | |
|---|---|---|---|---|
| 2/11/2009 | Gonzalez, Mauricio | Associate | 12.10 | Prepared for and participated in teleconf with T. Normand and J. Cyrulnik to review and identify trial exhibits to be included in proposed joint appendix; reviewed and made determination re close-call documents; ascertained whether we need to cite to NCR, Unisys, or Stratus licenses; reviewed 113-page index of proposed appendix; attention to email re same; identified for J. Cyrulnik and W. Tracy exhibits to add to appendix.  Long teleconf with T. Normand and J. Cyrulnik to go through substantive issues in brief.  Attention to email with Thomson Reuters and H.ID re |
| 2/11/2009 | Tracy, William | Paralegal | 10.90 | Preparation of Appellant Brief and Appendix |
| 2/11/2009 | Roseman, Daniel | Paralegal | 7.00 | Preparation of appellant brief and appendix. |
| 2/12/2009 | Normand, Edward | Partner | 2.90 | Confs. Team re Appendix, review of brief, clarification, e-mails re same. |
| 2/12/2009 | Cyrulnik, Jason C. | Associate | 5.90 | Drafted and revised appellate brief. |
| 2/12/2009 | Gonzalez, Mauricio | Associate | 4.10 | For appeal, reviewed exhibits for confidentiality designations; teleconf with T. Normand and J. Cyrulnik to conclude discussion of substantive issues raised by latter; teleconfs with E. Hames of Westlaw re billing issue; teleconf with J. Cyrulnik re planning for tomorrow. |
| 2/12/2009 | Tracy, William | Paralegal | 10.80 | Preparation of Appellant Brief and Appendix |

| 2/12/2009 | Roseman, Daniel | Paralegal | 9.00 | Preparation of appellant brief and appendix. |

| 2/13/2009 | Singer, Stuart H. | Partner | 1.50 | Work on appeal brief |

| 2/13/2009 | Cyrulnik, Jason C. | Associate | 0.90 | Drafted and revised appellate brief. |

| 2/13/2009 | Gonzalez, Mauricio | Associate | 0.70 | Responded to R. Tibbitts request for information re OpenServer; attention to email with D. Roseman re same.  Teleconf with J. Cyrulnik and D. Roseman re progress of appendix and plan for weekend work. Organized digital and hard files. |

| 2/13/2009 | Tracy, William | Paralegal | 15.40 | Preparation of Appellant Brief and Appendix |

| 2/13/2009 | Roseman, Daniel | Paralegal | 13.50 | Preparation of appellant brief and appendix. |

| 2/14/2009 | Singer, Stuart H. | Partner | 7.50 | Work on appeal brief |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 2/14/2009 | Roseman, Daniel | Paralegal | 7.50 | Preparation of appellant brief and appendix. |
| 2/15/2009 | Singer, Stuart H. | Partner | 2.50 | Work on appeal |
| 2/15/2009 | Cyrulnik, Jason C. | Associate | 3.70 | Drafted and revised appellate brief. |
| 2/15/2009 | Gonzalez, Mauricio | Associate | 4.60 | Worked on downloading the documents in the appendix onto my computer.  Made substantive revisions and additions to latest version of brief. |
| 2/16/2009 | Singer, Stuart H. | Partner | 3.00 | work on appeal; discuss internally |
| 2/16/2009 | Normand, Edward | Partner | 1.10 | Teleconf. M. Gonzalez & J. Cyrulnik re brief, teleconf. S. Singer, M. Gonzalez & J. Cyrulnik re same, review materials for all. |
| 2/16/2009 | Cyrulnik, Jason C. | Associate | 11.10 | Drafted and revised appellate brief. |

| | | | | |
|---|---|---|---|---|
| 2/16/2009 | Gonzalez, Mauricio | Associate | 2.80 | Reviewed documents from Enrollment 07 assignment from AHCA's massive production of emails and attachments. |
| 2/16/2009 | Gonzalez, Mauricio | Associate | 11.00 | Teleconf with J. Cyrulnik to answer his questions about issues and brief and together draft revisions and additions to same; drafted revised Amendment No. 2 argument section and court's use of extrinsic evidence re SVRX Licenses.    Teleconf with J. Cyrulnik, B. Tracy, and D. Roseman to identify exhibits and input citations into brief.    Teleconf led by S. Singer to discuss his revisions and suggestions for the brief; reviewed his redlines; follow up teleconf with J. Cyrulnik to discuss same revisions.    Teleconf with J. Cyrulnik re my redlines revisions and corrections. |
| 2/16/2009 | Tracy, William | Paralegal | 10.70 | Preparation of Appellant Brief and Appendix |
| 2/16/2009 | Roseman, Daniel | Paralegal | 8.50 | Preparation of appellant brief and appendix. |
| 2/17/2009 | Singer, Stuart H. | Partner | 2.00 | Work on appeal brief |
| 2/17/2009 | Normand, Edward | Partner | 4.50 | Read S. Singer comments on August 2007 order, incorporate into brief, revise brief and teleconfs. M. Gonzalez & J. Cyrulnik re same. |
| 2/17/2009 | Cyrulnik, Jason C. | Associate | 4.90 | Drafted and revised appellate brief. |

| | | | | |
|---|---|---|---|---|
| 2/17/2009 | Gonzalez, Mauricio | Associate | 7.10 | Reviewed S. Singer's notes on brief and SJ order; short teleconf with T. Normand and J. Cyrulnik re same and other revisions. Teleconf with J. Cyrulnik re revisions to brief.    Long teleconfs with J. Cyrulnik, B. Tracy, and D. Roseman to identify and insert citations for appeal brief; revised and conformed brief to cited exhibits. |

| | | | | |
|---|---|---|---|---|
| 2/17/2009 | Tracy, William | Paralegal | 12.00 | Preparation of Appellant Brief and Appendix |
| 2/17/2009 | Roseman, Daniel | Paralegal | 9.50 | Preparation of appellant brief and appendix. |
| 2/18/2009 | Singer, Stuart H. | Partner | 3.00 | work on appellate brief |
| 2/18/2009 | Normand, Edward | Partner | 3.10 | Attention to e-mails re Joint Appendix, revise summary of proceedings below, confs. J. Cyrulnik re same. |
| 2/18/2009 | Cyrulnik, Jason C. | Associate | 9.80 | Drafted and revised appellate brief. |
| 2/18/2009 | Gonzalez, Mauricio | Associate | 10.70 | Teleconf with J. Cyrulnik, B. Tracy, and J. Cyrulnik to identify exhibits and insert citations into appeal brief; revised propositions to conform with citations and otherwise; reviewed exhibits that may be added or cited differently; short teleconf with T. Normand re upcoming Rule 26 disclosures.  Conf with E. Hame of Westlaw re HJD billing issue. |
| 2/18/2009 | Tracy, William | Paralegal | 9.10 | Preparation of Appellant Brief and Appendix |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 2/18/2009 | Roseman, Daniel | Paralegal | 9.50 | Preparation of appellant brief and appendix. |
| 2/19/2009 | Singer, Stuart H. | Partner | 2.50 | Work on appellate brief |
| 2/19/2009 | Normand, Edward | Partner | 1.60 | Revise summary of argument, teleconf. S. Singer re brief, teleconf. M. Gonzalez & J. Cyrulnik re same, attention to e-mails. |
| 2/19/2009 | Cyrulnik, Jason C. | Associate | 12.10 | Drafted and revised appellate brief. |
| 2/19/2009 | Gonzalez, Mauricio | Associate | 12.00 | Worked on drafting sections and revisions of the appeal brief; long teleconfs with J. Cyrulnik re same. |
| 2/19/2009 | Tracy, William | Paralegal | 9.80 | Preparation of Appellant Brief and Appendix |
| 2/19/2009 | Roseman, Daniel | Paralegal | 7.50 | Preparation of appellant brief and appendix. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 2/20/2009 | Singer, Stuart H. | Partner | 3.50 | Work on appeal brief |
| 2/20/2009 | Cyrulnik, Jason C. | Associate | 4.80 | Drafted and revised appellate brief. |
| 2/20/2009 | Gonzalez, Mauricio | Associate | 1.80 | Attention to email with B. Broderick re Hyundai licenses; reviewed those and related licenses; attention to email form R. Tibbitts re appeal brief; attention to email with J. Cyrulnik re his questions about substance of brief; teleconfs with him re same. |
| 2/20/2009 | Gonzalez, Mauricio | Associate | 3.60 | Worked on drafting, revising, and restructuring appeal brief; teleconf with J. Cyrulnik re same; organized files. |
| 2/20/2009 | Tracy, William | Paralegal | 10.70 | Preparation of Appellant Brief and Appendix |
| 2/20/2009 | Roseman, Daniel | Paralegal | 7.00 | Preparation of appellant brief and appendix. |
| 2/21/2009 | Singer, Stuart H. | Partner | 2.90 | Work on appeal brief |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 2/22/2009 | Singer, Stuart H. | Partner | 3.50 | Work on appeal brief |
| 2/22/2009 | Gonzalez, Mauricio | Associate | 8.00 | Revised and edited latest version of appeal brief; drafted additional discrete language and portions; verified facts; teleconf with B. Broderick re same. |
| 2/23/2009 | Cyrulnik, Jason C. | Associate | 0.70 | Drafted and revised appellate brief. |
| 2/23/2009 | Gonzalez, Mauricio | Associate | 3.20 | Revised and edited latest version of brief; drafted additional discrete portions; verified facts for same; organized files. |
| 2/23/2009 | Gonzalez, Mauricio | Associate | 2.30 | Finished revision of latest draft of brief by adding discrete facts re IBM buyout and non-SVRX licensees; teleconf with B. Broderick re latter facts; attention to email with T. Normand and J. Cyrulnik re update and status.    Subsequent teleconf with J. Cyrulnik re status and progress. |
| 2/23/2009 | Tracy, William | Paralegal | 9.30 | Preparation of Appellant Brief and Appendix |
| 2/23/2009 | Roseman, Daniel | Paralegal | 6.50 | Preparation of appellant brief and appendix. |

| | | | |
|---|---|---|---|
| 2/24/2009 Singer, Stuart H. | Partner | 3.50 | Work on appeal brief |

| | | | |
|---|---|---|---|
| 2/24/2009 Cyrulnik, Jason C. | Associate | 7.90 | Research re motion to withdraw reference; preparing discovery plan in state street bank case. |

2/24/2009 Gonzalez, Mauricio    Associate    8.60    Worked with J. Cyrulnik, W. Tracy, and D. Roseman in identifying exhibits and inserting citations into appeal brief; revised language in same; verified facts for same; attention to email and teleconf with B. Broderick re licensees who did not take SVRX licenses; reviewed documents he sent.  Teleconf with E. Hame re HDJ research bill.

2/24/2009 Tracy, William    Paralegal    13.50    Preparation of Appellant Brief and Appendix

2/24/2009 Roseman, Daniel    Paralegal    11.00    Preparation of appellant brief and appendix.

2/25/2009 Singer, Stuart H.    Partner    5.00    Work on appeal brief

2/25/2009 Cyrulnik, Jason C.    Associate    8.80    Drafted and revised appellate brief.

| | | | | |
|---|---|---|---|---|
| 2/25/2009 | Gonzalez, Mauricio | Associate | 8.50 | Worked with J. Cyrulnik, B. Tracy, and D. Roseman to identify exhibits and insert citations appeal into brief; revised and drafted language for brief; |
| 2/25/2009 | Tracy, William | Paralegal | 10.10 | Preparation of Appellant Brief and Appendix |
| 2/25/2009 | Roseman, Daniel | Paralegal | 7.00 | Preparation of appellant brief and appendix. |
| 2/26/2009 | Singer, Stuart H. | Partner | 2.40 | Work on appeal brief |
| 2/26/2009 | Cyrulnik, Jason C. | Associate | 8.60 | Drafted and revised appellate brief. |
| 2/26/2009 | Gonzalez, Mauricio | Associate | 8.80 | Worked with J. Cyrulnik to incorporate his revisions to the appeal brief; drafted with him revised sections and new paragraphs; verified facts and checked cited exhibits. |
| 2/26/2009 | Tracy, William | Paralegal | 9.80 | Preparation of Appellant Brief and Appendix |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 2/26/2009 | Roseman, Daniel | Paralegal | 7.00 | Preparation of appellant brief and appendix. |
| 2/27/2009 | Singer, Stuart H. | Partner | 4.00 | Work on appeal brief; provide draft to client |
| 2/27/2009 | Cyrulnik, Jason C. | Associate | 7.40 | Drafted and revised appellate brief. |
| 2/27/2009 | Gonzalez, Mauricio | Associate | 6.40 | Worked with J. Cyrulnik to revise appeal brief, including by writing or rewriting sections and language; identified exhibits and input citations; analyzed case law on implied licenses; analyzed case law on derivative works under copyright act. |
| 2/27/2009 | Tracy, William | Paralegal | 8.50 | Preparation of Appellant Brief and Appendix |
| 2/27/2009 | Roseman, Daniel | Paralegal | 6.50 | Preparation of appellant brief and appendix. |
| 2/28/2009 | Singer, Stuart H. | Partner | 3.00 | Work on appeal brief |

| 2/28/2009 | Gonzalez, Mauricio | Associate | 6.00 | Long teleconf with J. Cyrulnik to revise and draft portion of appeal brief; revised critiques of court's errors; restructured portion of brief; reviewed briefing below and verified facts. |

| 3/1/2009 | Singer, Stuart H. | Partner | 6.00 | Editing and revisions to appeal brief |
|---|---|---|---|---|
| 3/1/2009 | Cyrulnik, Jason C. | Associate | 11.60 | Drafted appellate brief. |
| 3/1/2009 | Gonzalez, Mauricio | Associate | 6.70 | In the hours after midnight, worked with J. Cyrulnik to revise and draft sections of appeal brief; reviewed Novell's briefing below. |
| 3/1/2009 | Gonzalez, Mauricio | Associate | 8.10 | Worked with J. Cyrulnik to draft and revise sections of appeal brief; analyzed case law on discrete issues; identified and inserted citations. |
| 3/2/2009 | Singer, Stuart H. | Partner | 5.00 | Work on appeal brief; discuss with client |
| 3/2/2009 | Normand, Edward | Partner | 3.10 | Teleconfs. Team re appeal brief and review and analyze e-mails re same. |
| 3/2/2009 | Cyrulnik, Jason C. | Associate | 16.70 | Drafted appellate brief. |

| 3/2/2009 | Gonzalez, Mauricio | Associate | 12.30 | Worked with J. Cyrulnik to update and conform appeal brief to S. Singer's revisions; revised and updated additional portions brief; identified and inserted citations with assistance of B. Tracy and D. Roseman; updated brief with section on compliance with Copyright Act. |
| 3/2/2009 | Tracy, William | Paralegal | 13.20 | Preparation of SCO Appeal Brief & Appendix |
| 3/2/2009 | Roseman, Daniel | Paralegal | 11.50 | Prepare appeal brief and appendix for filing. |
| 3/3/2009 | Singer, Stuart H. | Partner | 6.50 | Work on appeal brief; confer with client |
| 3/3/2009 | Normand, Edward | Partner | 7.30 | Appeal brief and attention to e-mails re same. |
| 3/3/2009 | Cyrulnik, Jason C. | Associate | 18.50 | Drafted appellate brief. |
| 3/3/2009 | Dzurilla, William T. | Partner | 5.00 | Review and revise draft SCO appeal brief; correspondence with team re: same. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 3/3/2009 | Gonzalez, Mauricio | Associate | 14.40 | Worked with J. Cyrulnik to revise and update the brief according to revisions and suggestions from team, including S. Singer and R. Tibbitts; drafted new issue, argument, and facts for new appeal issue re post-APA royalties and licenses. |
| 3/3/2009 | Gonzalez, Mauricio | Associate | 4.50 | In the hours after midnight worked with J. Cyrulnik to update and conform appeal brief with S. Singer's changes; analyzed case law on several discrete issues, including traditional contract interpretation law on latent ambiguities; started editing review of this version of brief. |
| 3/3/2009 | Tracy, William | Paralegal | 16.00 | Preparation of SCO Appeal Brief & Appendix |
| 3/3/2009 | Duong, Catherine | Paralegal | 0.20 | Prepared attachments to appeal brief per W. Tracy. |
| 3/3/2009 | Roseman, Daniel | Paralegal | 16.50 | Prepare appeal brief and appendix for filing. |
| 3/4/2009 | Singer, Stuart H. | Partner | 1.50 | Attend to final issues on appeal brief |
| 3/4/2009 | Normand, Edward | Partner | 7.40 | Appeal brief, finish and file, confs. re same, attention to e-mails re same. |

| | | | | |
|---|---|---|---|---|
| 3/4/2009 | Cyrulnik, Jason C. | Associate | 11.50 | Drafted appellate brief. |
| 3/4/2009 | Dzurilla, William T. | Partner | 2.00 | Review SCO appeal brief; correspondence with R. Tibbitts re: same. |
| 3/4/2009 | Gonzalez, Mauricio | Associate | 11.70 | Worked with J. Cyrulnik and T. Normand and staff to revise, edit, proofread, format and otherwise finalize appeal brief for filing today. |
| 3/4/2009 | Gonzalez, Mauricio | Associate | 5.30 | In the hours after midnight, worked with J. Cyrulnik on revising brief and incorporating changes suggested by team and inserting citations with help of B. Tracy and D. Roseman. |
| 3/4/2009 | Tracy, William | Paralegal | 16.50 | Preparation of SCO Appeal Brief & Appendix |
| 3/4/2009 | Duong, Catherine | Paralegal | 0.70 | Prepared and coordinated service for appellate brief and supporting documents. |
| 3/4/2009 | Roseman, Daniel | Paralegal | 10.50 | Prepare appeal brief and appendix for filing. |

| | | | | |
|---|---|---|---|---|
| 3/5/2009 | Tracy, William | Paralegal | 13.50 | Preparation of SCO Appeal Brief & Appendix |
| 3/5/2009 | Roseman, Daniel | Paralegal | 4.00 | Prepare appeal brief and appendix for filing. |
| 3/6/2009 | Singer, Stuart H. | Partner | 0.50 | REview and discuss setting of case for oral argument |
| 3/6/2009 | Normand, Edward | Partner | 1.20 | Attention to addendum to appeal brief. |
| 3/6/2009 | Gonzalez, Mauricio | Associate | 1.10 | Organized files hard and digital files; caught up on email from last week or two. |
| 3/6/2009 | Gonzalez, Mauricio | Associate | 3.50 | Attention to group email re Novell's plan to ask for an extension and re filing of appeal brief; teleconf with J. Cyrulnik re same and re plans for writing of reply brief; attention to email and teleconf with D. Roseman re R. Tibbitts' requests for information.  Analyzed Novell's arguments in its copyright ownership briefing below, to draft reply points. |
| 3/6/2009 | Tracy, William | Paralegal | 9.50 | Preparation of SCO Appeal Brief & Appendix |

| 3/6/2009 | Roseman, Daniel | Paralegal | 7.50 | Prepare courtesy copies of brief and appendix; prepare addendum to brief; |
| 3/9/2009 | Tracy, William | Paralegal | 7.90 | Update SCO litigation & appeal internal files and document database. Preparation of documents for concordance. |
| 3/11/2009 | Singer, Stuart H. | Partner | 0.40 | Discuss appellate argument with R tibbitts |
| 3/11/2009 | Gonzalez, Mauricio | Associate | 2.50 | Reviewed draft form 10-Q; attention to email from K. Nielsen and R. Tibbitts re same. |
| 3/11/2009 | Tracy, William | Paralegal | 9.80 | Preparation of Tenth Circuit Oral Argument Acknowledgment Forms. |
| 3/12/2009 | Singer, Stuart H. | Partner | 0.30 | Discuss pending items with T normand |
| 3/12/2009 | Normand, Edward | Partner | 0.80 | Status teleconf. with team. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 3/12/2009 | Cyrulnik, Jason C. | Associate | 1.90 | Autozone with MG; conf call with SS re reply brief and argument. |
| 3/12/2009 | Dzurilla, William T. | Partner | 0.30 | Meeting with S. Singer and S. Boruchow re: appeal. |
| 3/12/2009 | Gonzalez, Mauricio | Associate | 0.40 | Team teleconf led by S. Singer re status and strategy; follow-up conf with T. Normand and J. Cyrulnik. |
| 3/12/2009 | Roseman, Daniel | Paralegal | 4.00 | Prepare courtesy copies of appeal appendix; ship copies of appendix and brief to co-counsel. |
| 3/13/2009 | Dzurilla, William T. | Partner | 0.30 | Review order on motion to stay; correspondence with F. Schrils and S. Singer re: same. |
| 3/13/2009 | Tracy, William | Paralegal | 3.90 | Update database. Circulate Order on Bill of Costs. Research re: bill of costs pursuant to request by R. Tibbets. |
| 3/16/2009 | Gonzalez, Mauricio | Associate | 4.90 | Attention to email with D. Roseman re compiling of documents re prejudgment interest, to respond to R. Tibbitts' request for advice; attention to email with D. Roseman re filings re taxation of costs. Reviewed parties' filings re stay of taxation of costs and court's order; analyzed Novell's bill of costs, including voluminous exhibits. Analyzed case law on taxation of costs; analyzed corresponding local rules; analyzed treatise on same issue. |

3/16/2009  Tracy, William          Paralegal        4.00   Update internal document database and electronic appeal
                                                           appendix files.

| 3/16/2009 | Roseman, Daniel | Paralegal | 3.50 | Retrieve documents per M. Gonzalez; review deponents per M. Gonzalez. |

| 3/17/2009 | Normand, Edward | Partner | 0.60 | Teleconf. M. Gonzalez & J. Cyrulnik re Bill of Costs. |

| 3/17/2009 | Cyrulnik, Jason C. | Associate | 1.20 | Analyzed law, options re opposing Bill Of Costs. |

| 3/17/2009 | Gonzalez, Mauricio | Associate | 5.50 | Further analyzed Novell's bill of costs; teleconf with S. Perkins re typical deposition costs; conf with M. Thezan re same.  Analyzed further case law on whether video recording and deposition site costs are taxable. |

| 3/17/2009 | Tracy, William | Paralegal | 8.60 | Update SCO master file index. Update Sharepoint webpage. |

| 3/17/2009 | Roseman, Daniel | Paralegal | 5.00 | Review production for IBM depositions per M. Gonzalez; review transcripts per M. Gonzalez; help prepare updated deposition lists. |

| 3/18/2009 | Singer, Stuart H. | Partner | 0.30 | Emails with client re potential reply points for appeal |

| | | | | |
|---|---|---|---|---|
| 3/18/2009 | Normand, Edward | Partner | 1.10 | Draft e-mails and review research on bill of costs. |
| 3/18/2009 | Calvin, Michael H. | Paralegal | 4.10 | Assist attorney with review of Novell Bill of Costs and create chart listing costs to be challenged.  Review and respond to case correspondence regarding same. |
| 3/18/2009 | Rotondo, Christine L. | Paralegal | 3.20 | Per M. Gonzalez, review Novell invoices provided in bill of costs. |
| 3/18/2009 | Gonzalez, Mauricio | Associate | 3.30 | Reviewed, revised, and edited latest draft of Form 10-Q. Worked with M. Calvin and C. Rotondo to identify objectionable charges on invoices in Novell's bill of costs; attention to email with team re related issues; brief teleconf with T. Normand re same. Attention to R. Tibbitts' requests for information; attention to email re reply point. |
| 3/18/2009 | Tracy, William | Paralegal | 2.00 | Update G Drive. |
| 3/20/2009 | Singer, Stuart H. | Partner | 0.50 | discussion re patents issue |
| 3/20/2009 | Calvin, Michael H. | Paralegal | 2.30 | Assist attorney with review of Novell Bill of Costs and create chart listing costs to be challenged.  Review and respond to case correspondence regarding same. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 3/20/2009 | Gonzalez, Mauricio | Associate | 5.90 | Attention to email with B. Hatch, L. Johnson, and M. Finateri re Westlaw research bill.    Analyzed case law regarding taxable costs. Drafted objections to bill of costs; worked with M. Smernoff to format and revise exhibit spreadsheets; teleconf with M. Calvin re content of exhibits. |
| 3/20/2009 | Roseman, Daniel | Paralegal | 2.50 | Review archive files per memos regarding patents per T. Normand. |
| 3/23/2009 | Gonzalez, Mauricio | Associate | 6.50 | Attention to email with B. Hatch, L. Johnson, and M. Finateri re Westlaw research and bill; attention with L. Parks re same. Analyzed case law on taxation of costs, including cases precluding recovery for specific costs deemed to be for convenience of counsel; drafted objections to bill of costs; worked with M. Smernoff to format and revise exhibits; teleconf with M. Calvin re substance of exhibits. |
| 3/23/2009 | Tracy, William | Paralegal | 8.50 | Update case files and working files. Scan materials for Sharpoint and G Drive. Update index. |
| 3/23/2009 | Roseman, Daniel | Paralegal | 5.00 | Review archive for memos regarding patents per T. Normand; repair  concordance database; review concordance database for production documents. |
| 3/24/2009 | Dzurilla, William T. | Partner | 0.30 | Review notice from 10th Circuit re: oral argument. |
| 3/24/2009 | Gonzalez, Mauricio | Associate | 6.00 | Analyzed Novell's briefing and court's orders; drafted reply points for reply brief. |

| 3/24/2009 | Roseman, Daniel | Paralegal | 5.00 | Review archives for memos regard patents per T. Normand; retrieve production documents per M. Gonzalez; retrieve pleadings per M. Gonzalez. |

| 3/25/2009 | Cyrulnik, Jason C. | Associate | 4.30 | Organized points remaining from opening brief for inclusion in reply brief. |

| 3/25/2009 | Gonzalez, Mauricio | Associate | 6.00 | Analyzed Novell's and SCO's summary judgment briefing; drafted reply points for reply brief. |

| 3/25/2009 | Tracy, William | Paralegal | 9.00 | Organize and upload SCO discovery materials from 2006. Create Discovery request binder. |

| 3/25/2009 | Roseman, Daniel | Paralegal | 3.00 | Review and update concordance database. |

| 3/26/2009 | Calvin, Michael H. | Paralegal | 1.40 | Assist attorney with review of Novell Bill of Costs and finalize chart listing costs to be challenged.  Review and respond to case correspondence regarding same. |

| 3/27/2009 | Calvin, Michael H. | Paralegal | 1.60 | Assist attorney with review of Novell Bill of Costs and finalize chart listing costs to be challenged.  Review and respond to case correspondence regarding same. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 3/27/2009 | Gonzalez, Mauricio | Associate | 4.90 | Completed, revised, edited, and proofread objections to bill of costs; worked with M. Calvin to create exhibits thereto; attention to email and teleconfs with B. Tracy and D. Roseman to coordinate and oversee filing of objections and exhibits.  Organized hard files. Short teleconf with R. Tibbitts re objections and strategy call for Tenth Circuit mediation. |
| 3/27/2009 | Tracy, William | Paralegal | 9.00 | Preparation of SCO's Objection to Novell Bill of Costs |
| 3/27/2009 | Roseman, Daniel | Paralegal | 6.50 | Prepare filing of objections to bill of costs; print documents per T. Normand. |
| 3/30/2009 | Singer, Stuart H. | Partner | 1.00 | Discussion of consequences of bankruptcy rulings on appeal |
| 3/31/2009 | Singer, Stuart H. | Partner | 0.80 | Calls with client |
| 4/1/2009 | Singer, Stuart H. | Partner | 1.00 | Conference call with client re strategy |
| 4/1/2009 | Normand, Edward | Partner | 1.10 | Attention to e-mails and status teleconf. re bankruptcy and possible motion to stay enforcement in district court. |

| 4/1/2009 | Cyrulnik, Jason C. | Associate | 4.80 | Conf call with SS, TN, RT, AS re BK exclusivity expiration; research re bond; reply brief. |
| 4/1/2009 | Gonzalez, Mauricio | Associate | 4.50 | Organized and archived files.  Confs with J. Catania and H. Green re same. |
| 4/1/2009 | Tracy, William | Paralegal | 3.80 | Update SCo database, restructure folders on local drive and update sharepoint website. |
| 4/1/2009 | Roseman, Daniel | Paralegal | 5.00 | Prepare case law binders for appeal brief. |
| 4/2/2009 | Cyrulnik, Jason C. | Associate | 1.50 | Legal research, strategy discussions re dismissing BK. |
| 4/2/2009 | Tracy, William | Paralegal | 9.00 | Review Appendix materials for documents at issue pursuant to request by JC. |
| 4/2/2009 | Roseman, Daniel | Paralegal | 4.00 | Preparation regarding exhibits cited in appeal brief not in record. |

| 4/3/2009 | Cyrulnik, Jason C. | Associate | 1.00 | Reply brief. |
|---|---|---|---|---|
| 4/3/2009 | Tracy, William | Paralegal | 6.00 | Review Appendix documents at issue. Prepare table outlining document history. |
| 4/3/2009 | Roseman, Daniel | Paralegal | 6.00 | Continue to prepare case law binders regarding appeal; retrieve cases from Westlaw per T. Normand. |
| 4/5/2009 | Calvin, Michael H. | Paralegal | 16.50 | Assist trial team in preparation for trial. Work with TrialGraphix on opening presentations and creation of deposition video clips regarding same.  Review and respond to case correspondence. |
| 4/6/2009 | Cyrulnik, Jason C. | Associate | 3.90 | Reply brief. |
| 4/6/2009 | Tracy, William | Paralegal | 11.50 | Review Appendix documents at issue. Prepare table outlining document history. Prepare Errata sheet. |
| 4/6/2009 | Roseman, Daniel | Paralegal | 8.50 | Continue to prepare case law binders regarding appeal; prepare index of and gather exhibits cited in brief not in record. |

| 4/7/2009 | Tracy, William | Paralegal | 8.50 | Review SCO trial exhibits entered into the record during trial and Appendix materials at issue in Appeal. |

| | | | | |
|---|---|---|---|---|
| 4/7/2009 | Roseman, Daniel | Paralegal | 3.00 | E-mail; voicemail; time entry; down time. |
| 4/8/2009 | Cyrulnik, Jason C. | Associate | 4.20 | Dealing with exhibit list issue; reply brief. |
| 4/8/2009 | Tracy, William | Paralegal | 7.30 | Update internal document database and restructure sharepoint files. Review document history for Appendix materials at issue. |
| 4/8/2009 | Roseman, Daniel | Paralegal | 3.00 | Complete index of exhibits cited in brief not in record per B. Tracy. |
| 4/9/2009 | Tracy, William | Paralegal | 5.10 | Review of documents history for Appendix materials at issue. |
| 4/9/2009 | Roseman, Daniel | Paralegal | 2.50 | Update electronic and hard copy case files. |
| 4/10/2009 | Singer, Stuart H. | Partner | 2.00 | Begin review of Novell brief |

| 4/10/2009 | Gonzalez, Mauricio | Associate | 3.40 | Reviewed and analyzed Novell's opposition brief; verified certain exhibits cited therein. |
| 4/10/2009 | Tracy, William | Paralegal | 5.40 | Preparation and review of appendix materials at issue pursuant to request by T. Normand. |
| 4/10/2009 | Roseman, Daniel | Paralegal | 4.00 | Update electronic case files. |
| 4/13/2009 | Singer, Stuart H. | Partner | 0.90 | Conf call on reply brief |
| 4/13/2009 | Normand, Edward | Partner | 8.90 | Group teleconf. re status, review Novell opposition, begin to draft reply brief, review materials re same. |
| 4/13/2009 | Cyrulnik, Jason C. | Associate | 6.00 | Drafting reply brief. |
| 4/13/2009 | Gonzalez, Mauricio | Associate | 6.80 | Participated in team call led by S. Singer; drafted sections of appellate reply brief assigned by T. Normand; analyzed Novell's case law and other authority for same; verified facts. |

| | | | | |
|---|---|---|---|---|
| 4/13/2009 | Tracy, William | Paralegal | 7.10 | Preparation of Reply Brief i.e. prepare and forward caselaw materials and retrieve documents requested by T. Normand. |
| 4/13/2009 | Roseman, Daniel | Paralegal | 6.50 | Retrieve cases from Westlaw per T. Normand; continue to prepare case law binders regarding appeal; update electronic case files. |
| 4/14/2009 | Singer, Stuart H. | Partner | 2.50 | Review Novell Brief |
| 4/14/2009 | Normand, Edward | Partner | 4.10 | Continue to draft reply brief, teleconf M. Gonzalez & J. Cyrulnik re same. |
| 4/14/2009 | Cyrulnik, Jason C. | Associate | 3.60 | Drafting reply brief. |
| 4/14/2009 | Gonzalez, Mauricio | Associate | 6.30 | Drafted sections of appellate reply brief assigned by T. Normand; analyzed Novell's case law and other authority for same; verified facts for same. |
| 4/14/2009 | Tracy, William | Paralegal | 7.60 | Preparation of SCO Reply Brief i.e. insert TN hard copy changes. |

| | | | | |
|---|---|---|---|---|
| 4/14/2009 | Roseman, Daniel | Paralegal | 6.50 | Retrieve and apply citations to the reply appeal brief. |
| 4/15/2009 | Singer, Stuart H. | Partner | 2.00 | Review appeal papers in preparation for client meeting |
| 4/15/2009 | Normand, Edward | Partner | 6.20 | Continue to work on and draft reply brief. |
| 4/15/2009 | Gonzalez, Mauricio | Associate | 7.10 | Drafted sections of appellate reply brief assigned by T. Normand; analyzed Novell's case law and other authority for same; verified facts for same. |
| 4/15/2009 | Tracy, William | Paralegal | 8.70 | Preparation of Novell Brief Caselaw binders. |
| 4/16/2009 | Normand, Edward | Partner | 5.40 | Reply brief, conf. S. Singer & R. Tibbitts re same. |
| 4/16/2009 | Gonzalez, Mauricio | Associate | 7.50 | Drafted sections of appellate reply brief assigned by T. Normand; analyzed Novell's case law and other authority for same; verified facts for same. |

| | | | | |
|---|---|---|---|---|
| 4/16/2009 | Tracy, William | Paralegal | 7.00 | Update SCO hard copy files. Update case index and sharepoint documents. |
| 4/16/2009 | Roseman, Daniel | Paralegal | 4.00 | Update electronic and hard copy case files. |
| 4/17/2009 | Normand, Edward | Partner | 9.20 | Reply brief, confs. M. Gonzalez & J. Cyrulnik re same. |
| 4/17/2009 | Cyrulnik, Jason C. | Associate | 7.60 | Drafting reply brief. |
| 4/17/2009 | Gonzalez, Mauricio | Associate | 12.60 | Completed drafts sections of appellate reply brief assigned by T. Normand; analyzed Novell's case law and other authority for same; verified facts for same; revised and updated sections; participated in status conf with T. Normand and J. Cyrulnik; confs with J. Cyrulnik re strategy and drafting; responded to requests for information and advice. |
| 4/17/2009 | Tracy, William | Paralegal | 8.90 | Preparation of Appeal Brief Caselaw binders. Update G Drive and Sharepoint. |
| 4/17/2009 | Roseman, Daniel | Paralegal | 5.00 | Retrieve pleadings per M. Gonzalez; retrieve draft document per T. Normand; update electronic case files per B. Tracy. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 4/18/2009 | Cyrulnik, Jason C. | Associate | 1.60 | Drafting reply brief. |
| 4/19/2009 | Singer, Stuart H. | Partner | 2.00 | Review Novell brief on appeal; discuss issues |
| 4/19/2009 | Cyrulnik, Jason C. | Associate | 10.50 | Drafting reply brief. |
| 4/20/2009 | Normand, Edward | Partner | 8.10 | Reply brief, confs. M. Gonzalez & J. Cyrulnik re same. |
| 4/20/2009 | Cyrulnik, Jason C. | Associate | 11.20 | Drafting reply brief. |
| 4/20/2009 | Gonzalez, Mauricio | Associate | 12.20 | Drafted portions of appellate reply brief; analyzed record and verified facts for same; analyzed case law cited in Novell's opposition brief; confs with T. Normand and J. Cyrulnik re status and strategy; responded to questions and requests for information by T. Normand and J. Cyrulnik; reviewed circulated first draft. |
| 4/20/2009 | Tracy, William | Paralegal | 8.60 | Preparation of Reply Brief. |

| 4/20/2009 | Roseman, Daniel | Paralegal | 6.50 | Input citations and prepare table of contents for SCO reply brief on appeal. |
| 4/21/2009 | Singer, Stuart H. | Partner | 2.80 | Work on appeal brief |
| 4/21/2009 | Normand, Edward | Partner | 8.80 | Reply brief, attention to e-mails re same, confs. team re same, teleconf. S. Singer re same. |
| 4/21/2009 | Cyrulnik, Jason C. | Associate | 7.10 | Reply brief. |
| 4/21/2009 | Gonzalez, Mauricio | Associate | 9.60 | Drafted portions of appellate reply brief. |
| 4/21/2009 | Tracy, William | Paralegal | 11.10 | Preparation of SCO Reply Brief. |
| 4/21/2009 | Roseman, Daniel | Paralegal | 6.00 | Edit and update drafts of SCO reply brief; format reply brief. |

4/22/2009  Singer, Stuart H.          Partner          2.50    Review and revise reply brief

| | | | | |
|---|---|---|---|---|
| 4/22/2009 | Normand, Edward | Partner | 10.50 | Reply brief in 10th Circuit, confs. M. Gonzalez & J. Cyrulnik re same. |
| 4/22/2009 | Cyrulnik, Jason C. | Associate | 5.20 | Drafting reply brief. |
| 4/22/2009 | Gonzalez, Mauricio | Associate | 13.50 | Drafted, revised, and edited reply brief; incorporated revisions and changes made by S. Singer and R. Tibbitts; worked with staff to identify and insert citations. |
| 4/22/2009 | Tracy, William | Paralegal | 18.00 | Preparation of SCO Reply Brief. |
| 4/22/2009 | Roseman, Daniel | Paralegal | 16.00 | Inputting citations to reply brief per M. Gonzalez and J. Cyrulnik. |
| 4/23/2009 | Normand, Edward | Partner | 11.40 | Reply brief in Tenth Circuit, confs. M. Gonzalez & J. Cyrulnik re same. |
| 4/23/2009 | Cyrulnik, Jason C. | Associate | 7.10 | Drafting reply brief. |

| 4/23/2009 | Gonzalez, Mauricio | Associate | 3.00 | In the hours after midnight, worked with staff to identify and insert citations. |
| 4/23/2009 | Gonzalez, Mauricio | Associate | 14.80 | Drafted, revised, edited, and proofread appellate reply brief; verified facts for and inserted citations to same; supervised formatting and filing of same brief. |
| 4/23/2009 | Tracy, William | Paralegal | 15.90 | Preparation of SCO Reply Brief. |
| 4/23/2009 | Roseman, Daniel | Paralegal | 12.50 | Preparing and finalizing reply brief for filing. |
| 4/28/2009 | Tracy, William | Paralegal | 8.90 | Preparation of materials for May 6, 2009 Oral Argument. |
| 4/29/2009 | Singer, Stuart H. | Partner | 1.50 | Preparation for oral argument |
| 4/29/2009 | Gonzalez, Mauricio | Associate | 2.40 | Drafted short response to Gray's Motion for Leave to File Amicus Brief; attention to strategy emails concerning same; attention to short teleconf from J. Cyrulnik re same; reviewed Motion and related court order; analyzed Federal Rule of Appellate Procedure 29; revised, proofread, and formatted response.    Conf with G. Calandros, and attention to email with T. Normand, re potential travel to oral argument. |

| 4/29/2009 | Tracy, William | Paralegal | 9.20 | Preparation of materials for oral argument. |
|---|---|---|---|---|
| 4/30/2009 | Singer, Stuart H. | Partner | 2.50 | Preparation for oral argument |
| 4/30/2009 | Cyrulnik, Jason C. | Associate | 2.50 | Prep for Tenth Circuit oral argument; review amicus brief. |
| 4/30/2009 | Gonzalez, Mauricio | Associate | 4.00 | Attention to email with T. Normand re revisions to response to Gray's Motion for Leave to File Amicus brief; revised same response; further revised upon R. Tibbitts' comments; reviewed FRAP for same; edited and proofread final version; reviewed Novell's opposition to Gray's motion filed late today.    Attention to email with T. Normand and S. Singer re attendance at oral argument; brief conf with J. Cyrulnik re same.    Attention to long emails with T. Normand re HJD Westlaw billing issue; teleconf with Westlaw re same. |
| 4/30/2009 | Roseman, Daniel | Paralegal | 3.00 | Retrieve documents per J. Cyrulnik; retrieve drafts per M. Gonzalez; prepare reply brief for filing per M. Gonzalez |
| 5/1/2009 | Singer, Stuart H. | Partner | 2.50 | Review 10th cir assignments and relevant cases; prepare for oral argument |
| 5/1/2009 | Normand, Edward | Partner | 5.70 | Preparation for 10th Circuit oral argument. |

| 5/1/2009 | Cyrulnik, Jason C. | Associate | 6.80 | Prepared for Tenth Circuit oral argument in Denver. |
|---|---|---|---|---|
| 5/1/2009 | Gonzalez, Mauricio | Associate | 7.30 | Attention to email with T. Normand and J. Cyrulnik re Novell's opp to Gray's Motion for Leave to File Amicus Brief; draft brief summary of same opp for T. Normand; revised our response to same Motion; attention to group email re same; proofread and prepared response for filing; conf with T. Normand, J. Cyrulnik, and staff to prepare materials for oral argument; helped identify and compile materials; coordinated travel arrangements for oral argument with J. Rothstein and D. Gambino; organized files for trip. |
| 5/1/2009 | Tracy, William | Paralegal | 9.60 | Preparation of May 6, 2009 Oral Argument materials. |
| 5/1/2009 | Roseman, Daniel | Paralegal | 7.00 | Prepare binders regarding case law in appellate briefs; distribute documents to team; copy binders per T. Normand. |
| 5/2/2009 | Singer, Stuart H. | Partner | 2.50 | Review cases for appellate argument |
| 5/2/2009 | Gonzalez, Mauricio | Associate | 4.50 | Analyzed parties' appellate briefs in preparation for oral argument prep. |
| 5/2/2009 | Gonzalez, Mauricio | Associate | 4.50 | Analyzed cases cited in parties' briefs re transfer of copyrights, especially under Section 204. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 5/3/2009 | Singer, Stuart H. | Partner | 3.00 | Prepare for oral argument; review cases |
| 5/3/2009 | Gonzalez, Mauricio | Associate | 6.30 | Analyzed case law cited in parties' briefs, for oral argument prep; verified facts cited in briefs; analyzed relevant contract provisions. |
| 5/4/2009 | Singer, Stuart H. | Partner | 6.00 | Prepare for 10th circuit argument |
| 5/4/2009 | Normand, Edward | Partner | 6.30 | Preparation, Chicago to Denver, for 10th Circuit oral argument. |
| 5/4/2009 | Cyrulnik, Jason C. | Associate | 8.50 | Prepared for Tenth Circuit oral argument in Denver. |
| 5/4/2009 | Gonzalez, Mauricio | Associate | 8.00 | Analyzed cases cited in parties' briefs; analyzed Novell's declarations.   Attention to email re filing of response to motion to file amicus brief. |
| 5/4/2009 | Tracy, William | Paralegal | 8.90 | Preparation of Errata sheet filing in 10th Circuit Appeal. |

| 5/4/2009 | Roseman, Daniel | Paralegal | 6.50 | Prepare response brief per M. Gonzalez; prepare errata sheet to appeal brief. |

| 5/5/2009 | Singer, Stuart H. | Partner | 10.50 | Prepare for oral argument in 10th circuit |

| 5/5/2009 | Normand, Edward | Partner | 12.50 | Preparation for 10th Circuit oral argument, confs. team and co-counsel re same. |

| 5/5/2009 | Cyrulnik, Jason C. | Associate | 12.00 | Prepared for Tenth Circuit oral argument in Denver. |

| 5/5/2009 | Gonzalez, Mauricio | Associate | 10.00 | Participated in prep for oral argument led by S. Singer and R. Tibbitts; responded to requests for information by researching case law, identifying facts in the record, locating documents, and other tasks. |

| 5/5/2009 | Tracy, William | Paralegal | 8.80 | Oral Argument Preparation. |

| 5/5/2009 | Roseman, Daniel | Paralegal | 6.50 | Retrieve documents from concordance per M. Gonzalez; retrieve documents from appeal appendix per M. Gonzalez; perform internet research per M. Gonzalez. |

| 5/6/2009 | Singer, Stuart H. | Partner | 6.00 | Prep for argument; Oral argument in 10th circuit; meeting with clients |
| 5/6/2009 | Normand, Edward | Partner | 14.20 | Preparation for and attend 10th Circuit oral argument, confs. team and client re same, Denver to New York. |
| 5/6/2009 | Cyrulnik, Jason C. | Associate | 5.20 | Tenth Circuit oral argument in Denver. |
| 5/6/2009 | Gonzalez, Mauricio | Associate | 6.30 | Attended oral argument before Tenth Circuit Court of Appeals; strategy conf led by S. Singer before oral argument; follow up confs led by S. Singer; with T. Normand and J. Cyrulnik, organized files and documents left at Dorsey; coordinated with staff there to have them shipped back to Armonk. |
| 5/6/2009 | Tracy, William | Paralegal | 7.60 | Reorganize and update SCO Appeal Sharepoint website. |
| 5/6/2009 | Roseman, Daniel | Paralegal | 4.00 | Support team at oral argument; retrieve documents per J. Cyrulnik. |
| 5/7/2009 | Tracy, William | Paralegal | 4.20 | Scan and upload documents to database. Forward new materials for concordance uploading. |

| | | | | |
|---|---|---|---|---|
| 5/8/2009 | Gonzalez, Mauricio | Associate | 1.00 | Reviewed Gray's reply brief in support of motion for leave to file amicus brief; organized files oral argument files. |

| 5/8/2009 | Tracy, William | Paralegal | 2.70 | Scan a& Upload correspondence and other filing materials to database. |
| 5/11/2009 | Roseman, Daniel | Paralegal | 4.00 | Retrieve documents per M. Gonzalez; organize electronic case files; create binders regarding depositions per M. Gonzalez. |
| 5/12/2009 | Singer, Stuart H. | Partner | 1.20 | Review novell and IBM filings in delaware |
| 5/12/2009 | Tracy, William | Paralegal | 8.00 | Update SCO v. Autozone & SCO v. Novell Sharepoint and G Drive. Review docket activity for new filings. |
| 5/13/2009 | Singer, Stuart H. | Partner | 1.00 | Conf call on strategy |
| 5/18/2009 | Singer, Stuart H. | Partner | 1.00 | Conf call on strategy; review papers on bankruptcy motions |
| 5/18/2009 | Gonzalez, Mauricio | Associate | 8.50 | Attention to email from A. Spector re strategy conf; teleconf with R. Tibbitts re claims narrative for bankruptcy response brief.  Drafted narrative re claims against IBM; analyzed previous memoranda and pleadings re same. |

| | | | | |
|---|---|---|---|---|
| 5/18/2009 | Roseman, Daniel | Paralegal | 2.50 | Retrieve documents per M. Gonzalez; retrieve cases per T. Normand. |
| 5/19/2009 | Gonzalez, Mauricio | Associate | 1.20 | Drafted narrative re claims and damages, for response to motion to convert in bankruptcy court. |
| 5/19/2009 | Gonzalez, Mauricio | Associate | 9.00 | Status and strategy conf with T. Normand and J. Cyrulnik.  Drafted narrative re claims and damages, for response to motion to convert in bankruptcy court.  Attention to email re HJD Westlaw bill. |
| 5/20/2009 | Singer, Stuart H. | Partner | 1.50 | Review material for use in Delaware |
| 5/20/2009 | Normand, Edward | Partner | 1.60 | Confs. J. Cyrulnik re motion to stay enforcement, conf. e-mails R. Tibbitts & S. Singer re same. |
| 5/20/2009 | Cyrulnik, Jason C. | Associate | 5.30 | Drafted motion to stay enforcement of judgment. |
| 5/20/2009 | Gonzalez, Mauricio | Associate | 12.20 | Drafted and revised first draft of narrative re claims and damages, for response to motion to convert in bankruptcy court.  Analyzed expert reports on damages, for same rider; attention to email and teleconfs with D. Roseman re identification and location of same reports and exhibits thereto.    Attention to email with M. Finateri, Lindsey Lent, and B. Hatch re resolution of HJD Westlaw bill; teleconf with B. Hatch re same. |

| | | | | |
|---|---|---|---|---|
| 5/20/2009 | Roseman, Daniel | Paralegal | 2.50 | Retrieve documents per M. Gonzalez and J. Cyrulnik. |
| 5/21/2009 | Singer, Stuart H. | Partner | 1.40 | Conf call re assistance needed for June 15th hearing |
| 5/21/2009 | Normand, Edward | Partner | 4.30 | Teleconf. bankruptcy counsel, confs. M. Gonzalez & J. Cyrulnik re same, read and mark up M. Gonzalez draft history of cases. |
| 5/21/2009 | Cyrulnik, Jason C. | Associate | 5.40 | Conf call re strategy for opposing motion to convert; drafted motion to stay enforcement of judgment. |
| 5/21/2009 | Gonzalez, Mauricio | Associate | 5.30 | Revised per T. Normand's mark-up the narrative re claims for bankruptcy response to motions to convert; made other revisions and circulated draft; participated in long conf call led by A. Spector; follow-up conf with T. Normand and J. Cyrulnik; attention to email with A. Spector and R. Tibbitts re scheduling of follow-up teleconf. |
| 5/21/2009 | Gonzalez, Mauricio | Associate | 1.50 | Completed first draft of narrative re claims and damages, for response to motion to convert in bankruptcy court. |
| 5/22/2009 | Normand, Edward | Partner | 0.70 | Confs. J. Cyrulnik re bankruptcy issues for S. Singer call. |

| | | | | |
|---|---|---|---|---|
| 5/22/2009 | Cyrulnik, Jason C. | Associate | 5.40 | Legal research re demonstration cause for SCO bankruptcy; meeting with TN re upcoming hearing. |
| 5/22/2009 | Gonzalez, Mauricio | Associate | 4.60 | Participated in teleconf with A. Spector and R. Tibbitts re strategy and drafting of response to motions for conversion in bankruptcy court; prepared for same, including by reviewing A. Spector's introduction to and outline of same brief and highlights of section of brief I wrote regarding IBM and Novell claims; reviewed slides sent by R. Tibbitts as potential exhibits; reviewed his draft of introductory section of brief.      Teleconfs with T. Cargill and C. Botosan re their availability to testify in bankruptcy hearing and subject of testimony; attention to email and teleconf with S. Pech |
| 5/24/2009 | Gonzalez, Mauricio | Associate | 1.50 | Responded to R. Tibbitts' requests for documents and information; analyzed his proposed introduction to response to motion for conversion. |
| 5/26/2009 | Gonzalez, Mauricio | Associate | 9.00 | Prepared for and participated in teleconf led by A. Spector re June 15 hearing and response to motions for conversion; reviewed latest draft of response.      Expanded and revised section of brief re SCO's litigation claims.      Contacted potential witnesses for June 15 hearing, at R. Tibbitts' request. |
| 5/27/2009 | Singer, Stuart H. | Partner | 2.50 | Discussion re potential defenses to liquidation; discussion with client |
| 5/27/2009 | Cyrulnik, Jason C. | Associate | 1.90 | Call with SS re BK hearing and statute. |
| 5/27/2009 | Gonzalez, Mauricio | Associate | 7.50 | Drafted portions of response to motion for conversion in bankruptcy court; verified facts for same; analyzed expert reports re history and development of UNIX and Linux; status and strategy conf with J. Cyrulnik re same response. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 5/28/2009 | Singer, Stuart H. | Partner | 2.00 | Continued review of memos and information for June liquidation hearing |
| 5/28/2009 | Gonzalez, Mauricio | Associate | 11.00 | Drafted portions of response to Novell's and IBM's motions to dismiss or conversion; analyzed prior pleadings and expert report for same; verified facts; conf with W. Tracy and D. Roseman re upcoming citation work. |
| 5/28/2009 | Tracy, William | Paralegal | 4.50 | Update Sharepoint website and G Drive. |
| 5/29/2009 | Singer, Stuart H. | Partner | 2.50 | Review and revise brief on Novell / IBM litigation |
| 5/29/2009 | Gonzalez, Mauricio | Associate | 6.30 | Drafted parts of response to Novell's and IBM's motions for dismiss or for conversion. |
| 5/30/2009 | Gonzalez, Mauricio | Associate | 4.60 | Drafted introduction for overall response to motions to dismiss or convert; attention to email with A. Spector, R. Tibbitts, and others re status and strategy. |
| 6/1/2009 | Singer, Stuart H. | Partner | 0.50 | Discussion re motion to stay |

| 6/1/2009 | Normand, Edward | Partner | 1.20 | Confs. M. Gonzalez & J. Cyrulnik re scope of bankruptcy hearing and arguments re same. |
| 6/1/2009 | Cyrulnik, Jason C. | Associate | 7.30 | Research re motion to stay; fact patterns for rehabilitation. |
| 6/1/2009 | Gonzalez, Mauricio | Associate | 10.00 | Strategy conf with T. Normand and J. Cyrulnik re response to motions to convert and related evidentiary hearing; follow up conf re same.    Drafted new sections of response.    Drafted outline of overall response, both for possible revision of brief and for preparing evidentiary hearing presentation.    Attention to email, including with client, re status and strategy. |
| 6/1/2009 | Rosenbluh, Eli | Summer Associate | 1.90 | Research re reasonable likelihood of rehabilitation per J. Cyrulnik. |
| 6/1/2009 | Rosenbluh, Eli | Summer Associate | 1.00 | Research re reasonable likelihood of rehabilitation per J. Cyrulnik. |
| 6/2/2009 | Singer, Stuart H. | Partner | 1.50 | Preparation for bankruptcy hearing |
| 6/2/2009 | Cyrulnik, Jason C. | Associate | 3.80 | Legal research re motion to stay; drafting motion to stay. |

| 6/2/2009 | Gonzalez, Mauricio | Associate | 9.30 | Completed draft of outline of argument for evidentiary hearing and response brief to motion to convert; strategy conf with J. Cyrulnik re same.    Wrote additional sections to response brief, conforming structure to outline.    Responded to R. Tibbitts's requests for documents and information; attention to email with A. Spector re status of response.    Organized hard files. |
| 6/2/2009 | Tracy, William | Paralegal | 8.40 | Assist in preparation of response to Motion to Dismiss or Convert. |
| 6/2/2009 | Rosenbluh, Eli | Summer Associate | 0.50 | Research re reasonable likelihood of rehabilitation per J. Cyrulnik. |
| 6/3/2009 | Singer, Stuart H. | Partner | 2.00 | Discuss motion to stay; review opposition to motion to convert |
| 6/3/2009 | Normand, Edward | Partner | 1.50 | Confs. team re research on bankruptcy filing, review A. Spector draft brief and confs. M. Gonzalez & J. Cyrulnik re same, attention to e-mails re motion to stay and grounds therefor. |
| 6/3/2009 | Cyrulnik, Jason C. | Associate | 6.60 | Revising draft opposition to motion to convert; met with TN, MG, Eli re motion to stay. |
| 6/3/2009 | Gonzalez, Mauricio | Associate | 10.00 | Reviewed draft of response to motion to convert circulated by A. Arthur; status and strategy conf with T. Normand, J. Cyrulnik, and summer associate re response to motion; attention to email re same.    Revised and updated response to motion.    Confs with W. Tracy and D. Roseman re citation work for same. |

6/3/2009   Tracy, William            Paralegal        9.10    Assist in preparation of response to Motion to Dismiss or Convert.

| | | | | |
|---|---|---|---|---|
| 6/3/2009 | Roseman, Daniel | Paralegal | 3.00 | Begin preparing motion papers for filing per M. Gonzalez. |
| 6/3/2009 | Rosenbluh, Eli | Summer Associate | 3.30 | Conf. re reasonable likelihood of rehabilitation per J. Cyrulnik; research re same; draft portion of brief re same. |
| 6/3/2009 | Rosenbluh, Eli | Summer Associate | 2.30 | Research re reasonable likelihood of rehabilitation per J. Cyrulnik. |
| 6/4/2009 | Singer, Stuart H. | Partner | 0.80 | Review SCO response re motino to convert |
| 6/4/2009 | Normand, Edward | Partner | 1.20 | Teleconf. team and bankruptcy counsel re brief and hearing, conf. M. Gonzalez & J. Cyrulnik re same. |
| 6/4/2009 | Cyrulnik, Jason C. | Associate | 5.30 | BK court filing; drafting rider re case law on rehabilitation for motion to convert. |
| 6/4/2009 | Gonzalez, Mauricio | Associate | 11.00 | Drafted and revised portions of response to motions to convert and appendix to response; revised overall brief and structure; teleconf led by T. Normand and A. Spector re status and strategy; worked with D. Roseman to identify and insert citations; confs and teleconf with D. Roseman re same. |

| 6/4/2009 | Tracy, William | Paralegal | 5.20 | Preparation of Bankruptcy Filing re: cite check brief and conform to local rules. |
| 6/4/2009 | Roseman, Daniel | Paralegal | 12.00 | Prepare motion in response to motion to dismiss per M. Gonzalez. |
| 6/4/2009 | Rosenbluh, Eli | Summer Associate | 0.10 | Conf. with J. Cyrulnik re draft of motion. |
| 6/4/2009 | Rosenbluh, Eli | Summer Associate | 3.40 | Research re reasonable likelihood of rehabilitation standard per J. Cyrulnik. |
| 6/4/2009 | Rosenbluh, Eli | Summer Associate | 0.50 | Conf. with J. Cyrulnik re reasonable likelihood of rehabilitation research. |
| 6/4/2009 | Rosenbluh, Eli | Summer Associate | 0.40 | Draft portion of motion re reasonable likelihood of rehabilitation per J. Cyrulnik; e-mail re same. |
| 6/5/2009 | Normand, Edward | Partner | 3.60 | Read and mark up bankruptcy filing and confs. M. Gonzalez & J. Cyrulnik re same. |

| 6/5/2009 | Cyrulnik, Jason C. | Associate | 7.30 | Revising and finalizing Opposition to Motion to Convert. |
|---|---|---|---|---|
| 6/5/2009 | Gonzalez, Mauricio | Associate | 15.50 | Concluded identifying and inserting citations with D. Roseman and W. Tracy; completed restructuring of brief, including appendix; revised, edited, and proofread final drafts; incorporated changes by members of team; status conf led by T. Normand re same; reviewed and edited substantial motion for leave to file under seal; coordinated with local counsel and A. Spector's office re finalizing and filing of materials; telecons with A. Arthur and J. O'neill re the foregoing; confs with J. Cyrulnik re same. |
| 6/5/2009 | Tracy, William | Paralegal | 9.30 | Preparation of Bankruptcy filing. |
| 6/5/2009 | Roseman, Daniel | Paralegal | 7.50 | Prepare motion in response to motion to dismiss for filing per M. Gonzalez. |
| 6/5/2009 | Rosenbluh, Eli | Summer Associate | 0.40 | Research re reasonable likelihood of rehabilitation per J. Cyrulnik; e-mail summary re same. |
| 6/6/2009 | Gonzalez, Mauricio | Associate | 0.90 | Concluded A. Spector's and J. O'Neill's edits and formatting of response to motions to convert; attention to email with them re same. |
| 6/8/2009 | Cyrulnik, Jason C. | Associate | 1.50 | Revising Appendix to opposition brief re motion to convert. |

| 6/8/2009 | Gonzalez, Mauricio | Associate | 8.60 | Drafted new sections of appendix to response to motions to dismiss or convert, and revised it per A. Spector's request; attention to email with him and local counsel re appendix and related issues; further revised appendix per further instructions. |
|---|---|---|---|---|
| 6/8/2009 | Tracy, William | Paralegal | 3.10 | Cite check materials requested by M. Gonzalez |
| 6/8/2009 | Roseman, Daniel | Paralegal | 6.00 | Update electronic case files; circulate motion to team; review depositions per M. Gonzalez; review privilege log per M. Gonzalez. |
| 6/9/2009 | Singer, Stuart H. | Partner | 0.90 | Direct work in preparation for hearing in del court |
| 6/9/2009 | Normand, Edward | Partner | 1.60 | Conf. M. Gonzalez & J. Cyrulnik re status and attention to e-mails re same. |
| 6/9/2009 | Cyrulnik, Jason C. | Associate | 4.10 | Preparing for BK hearing; call with BK counsel re witnesses; finalizing Appendix to BK court filing. |
| 6/9/2009 | Gonzalez, Mauricio | Associate | 10.90 | Revised, edited, added citations to, and wrote conclusion for appendix to response to motions to dismiss or convert; attention to email with A. Spector and local counsel re response to shareholder questions; attention to other email with team; participated in team strategy and status conf led by S. Singer and A. Spector; coordinated with J. Cyrulnik and paralegals re gathering of hearing slides, for preparing hearing "book"; planning conf with T. Normand and J. Cyrulnik. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 6/9/2009 | Tracy, William | Paralegal | 8.20 | Assist in preparation of materials for upcoming filing pursuant to request by M. Gonzalez |
| 6/9/2009 | Roseman, Daniel | Paralegal | 3.00 | Update electronic case files; review depositions transcript per M. Gonzalez. |
| 6/10/2009 | Singer, Stuart H. | Partner | 4.50 | Meeting with client; meeting with investor; calls re delaware hearing |
| 6/10/2009 | Normand, Edward | Partner | 2.50 | Attention to e-mails, teleconf. team & co-counsel re June 15 hearing, confs. M. Gonzalez & J. Cyrulnik re same. |
| 6/10/2009 | Cyrulnik, Jason C. | Associate | 6.80 | Preparing for BK hearing; call with BK counsel re witnesses; legal research re exclusive license to copyrights and effect on SCO's ability to sue for infringement. |
| 6/10/2009 | Gonzalez, Mauricio | Associate | 11.00 | Drafted responses to shareholder's questions re bankruptcy filings; prepared for (by reviewing A. Spector's materials) strategy and planning call led by A. Spector; follow-up teleconfs with J. Cyrulnik and S. Singer; attention to email and voicemail with experts and other witnesses re scheduling; planning confs with team re compilation of trial materials; reviewed reply to motion to dismiss or convert; reviewed briefing to identify exhibits to be used at hearing. |
| 6/10/2009 | Rosenbluh, Eli | Summer Associate | 0.50 | Research re bench memo per J. Cyrulnik. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 6/10/2009 | Rosenbluh, Eli | Summer Associate | 1.20 | Conf. re hearing on motion to convert or dismiss per J. Cyrulnik. |
| 6/10/2009 | Rosenbluh, Eli | Summer Associate | 1.90 | Research re bench memo per J. Cyrulnik; summarize re same; research re exclusive copyright per J. Cyrulnik; summarize re same. |
| 6/11/2009 | Singer, Stuart H. | Partner | 3.00 | Prepare for hearing in delaware court; meeting with with potential investors |
| 6/11/2009 | Normand, Edward | Partner | 3.10 | Confs. M. Gonzalez & J. Cyrulnik and teleconf. S. Singer re June 15 hearing and preparation materials re same. |
| 6/11/2009 | Cyrulnik, Jason C. | Associate | 10.10 | Preparing for BK hearing in Delaware re motion to convert. |
| 6/11/2009 | Gonzalez, Mauricio | Associate | 13.00 | Prepared for bankruptcy hearing on motions to convert, including by participating in strategy teleconf led by S. Singer; identifying documents and slides he requested; drafting and reviewing new slides; communicating with witnesses re logistics; and analyzing primary sources for needed excerpts; reviewing examination questions circulated by A. Spector; and attention to email re status and logistics. |
| 6/11/2009 | Tracy, William | Paralegal | 12.80 | Preparation of materials for upcoming Bankruptcy Hearing. |

| 6/11/2009 | Roseman, Daniel | Paralegal | 8.50 | Prepare documents and slides for bankruptcy hearing; retrieve cases per T. Normand. |
| 6/11/2009 | Rosenbluh, Eli | Summer Associate | 1.10 | Conf. with J. Cyrulnik re reply to motion to strike jury demand; research re same. |
| 6/12/2009 | Singer, Stuart H. | Partner | 1.00 | Discussions with client re misc issues |
| 6/12/2009 | Normand, Edward | Partner | 5.70 | Preparation for June 15 hearing. |
| 6/12/2009 | Cyrulnik, Jason C. | Associate | 9.20 | Preparing for BK hearing in Delaware re motion to convert. |
| 6/12/2009 | Gonzalez, Mauricio | Associate | 14.20 | Identified, collected, organized, and highlighted exhibits for hearing on motions to convert; teleconfs with T. Cargill and C. Botosan re testimony and logistics; coordinated with S. Singer for delivery of materials. |
| 6/12/2009 | Tracy, William | Paralegal | 13.90 | Preparation of materials for upcoming Bankruptcy Hearing. |

6/12/2009  Roseman, Daniel          Paralegal          10.00   Prepare documents and slides for SCO bankruptcy hearing per M.
                                                                Gonzalez and J. Cyrulnik.

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 6/13/2009 | Singer, Stuart H. | Partner | 3.00 | Preparation for hearing in Bankruptcy court |
| 6/13/2009 | Normand, Edward | Partner | 9.10 | Preparation for June 15 hearing, attention to e-mails re same, focus on witness exams and T. Cargill expert reports. |
| 6/13/2009 | Gonzalez, Mauricio | Associate | 5.60 | Worked with copy center to produce copies of draft binder of trial exhibits; attention to email with S. Singer re formatting of binder and timing of its delivery; coordinated delivery with Armonk limo; attention to email with team re status; multiple teleconfs with J. Cyrulnik re status and strategy; attention to A. Spector's proposed opening statement and suggestions by S. Singer; extensive teleconfs with T. Cargill re his engagement and payment; attention to email re same. |
| 6/14/2009 | Singer, Stuart H. | Partner | 8.00 | Prepare for hearing in Bankruptcy court |
| 6/14/2009 | Normand, Edward | Partner | 8.50 | Preparation for June 15 hearing, focus on C. Botosan examination preparation, read all relevant reports, New York to Delaware. |
| 6/14/2009 | Cyrulnik, Jason C. | Associate | 4.30 | Hearing prep. |
| 6/14/2009 | Gonzalez, Mauricio | Associate | 10.80 | Worked with B. Tracy to revise and update exhibits binder; identified and compiled materials for new issues that J. Cyrulnik was to have compiled; attention to email and teleconfs with J. Cyrulnik re same; attention to email with S. Singer re same; communicated with witnesses re scheduling and logistics. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 6/14/2009 | Tracy, William | Paralegal | 12.80 | Preparation of materials for upcoming Bankruptcy Hearing. |
| 6/15/2009 | Singer, Stuart H. | Partner | 9.00 | Prepare for and attend hearing in Delaware bankruptcy court; discuss strategy with client |
| 6/15/2009 | Normand, Edward | Partner | 13.50 | Preparation for and attend Bankruptcy hearing, confs. team re same, Delaware to New York. |
| 6/15/2009 | Cyrulnik, Jason C. | Associate | 12.80 | Prepared for and attended BK hearing in Delaware with SS, TN, MG. |
| 6/15/2009 | Gonzalez, Mauricio | Associate | 21.00 | Communicated with witnesses re logistics; teleconfs with copy center re copying issues; picked up and transported exhibits binders; during drive to Wilmington drafted direct examination points for B. Broderick and J. Maciaszek; participated in pre-trial prep led by S. Singer; attended trial in bankruptcy court; wrapped up prep room and transported trial materials back to New York; attention to email with witnesses and others following up trial. |
| 6/15/2009 | Tracy, William | Paralegal | 9.00 | Assist in prep for hearing |
| 6/15/2009 | Rosenbluh, Eli | Summer Associate | 0.70 | Research re protective order per J. Cyrulnik, |

| 6/15/2009 | Rosenbluh, Eli | Summer Associate | 1.00 | Review case materials per J. Cyrulnik. |
| 6/15/2009 | Rosenbluh, Eli | Summer Associate | 1.10 | Research re judicial notice per J. Cyrulnik. |
| 6/16/2009 | Singer, Stuart H. | Partner | 0.30 | Discussion with r tibbitts |
| 6/16/2009 | Gonzalez, Mauricio | Associate | 4.00 | Organized files from bankruptcy trial; organized files for response and appendix thereto; organized case files and archives from move from FL office; attention to email re scheduling of new trial date; attention to email with witnesses re same. |
| 6/16/2009 | Tracy, William | Paralegal | 8.20 | Update local electronic file storage i.e. pull missing BK docs and reorganize file database. |
| 6/17/2009 | Gonzalez, Mauricio | Associate | 6.00 | Analyzed case law on whether discovery can be used on ancillary or collateral proceedings; analyzed treatises and practices guides on same issue; brief confs with T. Normand re same. Attention to email with witnesses re availability; attention to email from A Spector re meet and confer. |
| 6/17/2009 | Tracy, William | Paralegal | 4.00 | Pull and organize filings from SCO v. AutoZone Litigation. Update database and sharepoint. |

| | | | | |
|---|---|---|---|---|
| 6/18/2009 | Singer, Stuart H. | Partner | 1.20 | Witness summaries for hearing; discuss strategy |
| 6/18/2009 | Gonzalez, Mauricio | Associate | 6.00 | Analyzed case law on modification of protective orders to provide access to discovery in similar collateral proceedings. Attention to status and strategy emails; attention to email with witnesses re scheduling. |
| 6/18/2009 | Tracy, William | Paralegal | 5.20 | Update and index materials for onsite storage. Update sharepoint database. |
| 6/19/2009 | Singer, Stuart H. | Partner | 1.00 | Review schedule and discovery requests from novell re July 27th hearing |
| 6/19/2009 | Tracy, William | Paralegal | 1.40 | Update sharepoint database. |
| 6/22/2009 | Singer, Stuart H. | Partner | 1.50 | Followup in preparatino for July 27th hearing; consider motino to stay judgment |
| 6/22/2009 | Tracy, William | Paralegal | 6.40 | Update and continue reorganization of G: Drive database materials. |

| | | | | |
|---|---|---|---|---|
| 6/22/2009 | Roseman, Daniel | Paralegal | 2.00 | Review deposition transcripts per M. Gonzalez. |
| 6/23/2009 | Tracy, William | Paralegal | 2.30 | Assist M. Gonzalez in drafting of upcoming filing re: research materials and factual information requested. |
| 6/23/2009 | Roseman, Daniel | Paralegal | 2.00 | Retrieve documents from electronic case files per M. Gonzalez. |
| 6/24/2009 | Singer, Stuart H. | Partner | 0.50 | Call with R Tibbitts re motion to stay |
| 6/24/2009 | Singer, Stuart H. | Partner | 0.60 | Issues re document use at July 27th hearing |
| 6/24/2009 | Normand, Edward | Partner | 1.60 | Attention to e-mails and draft motion re July 27 hearing. |
| 6/25/2009 | Singer, Stuart H. | Partner | 0.50 | Issues re modification of confidentiality order |

| 6/27/2009 | Normand, Edward | Partner | 1.50 | Attention to e-mails re July 27 hearing and strategy. |
| 6/29/2009 | Singer, Stuart H. | Partner | 1.00 | Discuss preparation for hg on 27th; discuss motions in district court |
| 6/29/2009 | Normand, Edward | Partner | 1.10 | Attention to e-mails re hearing status and strategy, teleconf. D. Marriott re same. |
| 6/29/2009 | Cyrulnik, Jason C. | Associate | 3.60 | Conf calls with SS, TN re IBM confidentiality and proposals re upcoming hearing. |
| 6/29/2009 | Tracy, William | Paralegal | 10.10 | Preparation of Motion for Modification pursuant to request by M. Gonzalez. |
| 6/29/2009 | Roseman, Daniel | Paralegal | 6.00 | Prepare motion papers for motion to modify for filing per M. Gonzalez. |
| 6/30/2009 | Singer, Stuart H. | Partner | 0.60 | Conf call on discovery issues; review emails |

| | | | | |
|---|---|---|---|---|
| 6/30/2009 | Normand, Edward | Partner | 3.00 | Status teleconf. re scope of July 27 hearing and review draft motion re same, teleconf. R. Tibbitts re AutoZone and conf. M. Gonzalez re same. |
| 6/30/2009 | Cyrulnik, Jason C. | Associate | 1.00 | Conf. call with SS, Tn, MG re IBM position re hearing. |
| 6/30/2009 | Tracy, William | Paralegal | 9.10 | Preparation and filing of Motion for Modification. |
| 7/1/2009 | Singer, Stuart H. | Partner | 1.30 | Preparation for July 27th hearing; discuss strategy |
| 7/1/2009 | Normand, Edward | Partner | 2.70 | Emails re AutoZone, read and revise amended complaint, motion in support, conf. M. Gonzalez re same. |
| 7/1/2009 | Tracy, William | Paralegal | 2.10 | Assist M. Gonzalez in preparation of upcoming filing re: locate and review documents requested. |
| 7/1/2009 | Roseman, Daniel | Paralegal | 2.50 | Prepare brief for filing per M. Gonzalez. |

7/2/2009   Singer, Stuart H.              Partner              0.20    Discuss witness lists

| | | | | |
|---|---|---|---|---|
| 7/2/2009 | Gonzalez, Mauricio | Associate | 4.50 | Organized hard and digital files from recent filings; attention to email with E. Rosenbluh, S. Wisniewski, and B. Tracy re same. Attention to email with T. Normand and email with bankruptcy counsel re application retention of experts.    Reviewed and commented on draft application sent by K. Makowski; at her request, drafted short portion of motion paper. |
| 7/3/2009 | Singer, Stuart H. | Partner | 0.60 | Discovery issues re july 27th hearing |
| 7/5/2009 | Singer, Stuart H. | Partner | 0.50 | Review witness list |
| 7/6/2009 | Normand, Edward | Partner | 0.80 | Review draft correspondence to D. Marriott, attention to e-mails re same. |
| 7/6/2009 | Dzurilla, William T. | Partner | 0.40 | Review new court filings. |
| 7/6/2009 | Gonzalez, Mauricio | Associate | 0.20 | ███████████████████████ |
| ███2009 | Singer, Stuart H. | Partner | 0.30 | Discuss witness and ex list issues with A Spector |

| | | | | |
|---|---|---|---|---|
| 7/7/2009 | Normand, Edward | Partner | 1.20 | Review draft e-mails to D. Marriott and read D. Marriott response, attention to other e-mails. |
| 7/9/2009 | Singer, Stuart H. | Partner | 1.20 | Confer re discovery obligations; review emails related to hearing |
| 7/9/2009 | Normand, Edward | Partner | 1.20 | Attention to e-mails and draft e-mail to T. Shaughnessy re same. |
| 7/9/2009 | Cyrulnik, Jason C. | Associate | 0.70 | Call with SS, TN re BK motions to convert. |
| 7/10/2009 | Singer, Stuart H. | Partner | 0.50 | Review issues on discovery |
| 7/10/2009 | Normand, Edward | Partner | 1.80 | Attention to e-mails re July 27 hearing and hearing prep. |
| 7/10/2009 | Gonzalez, Mauricio | Associate | 0.50 | Attention to email with T. Normand re document disclosure list; coordinated with D. Roseman and W. Tracy re compiling of list. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 7/10/2009 | Roseman, Daniel | Paralegal | 5.00 | Prepare index and binder of hearing docs per M. Gonzalez. |
| 7/13/2009 | Gonzalez, Mauricio | Associate | 0.70 | Reviewed updated version of SCO pre-hearing document disclosures; brief teleconfs with D. Roseman re same; attention to email with T. Normand re same. |
| 7/13/2009 | Tracy, William | Paralegal | 8.20 | Assist M. Gonzalez in preparation of filing re: case law and citation checking. Upload documents to local drive and sharepoint website. Update working and storage files. |
| 7/13/2009 | Roseman, Daniel | Paralegal | 6.00 | Prepare index and binder of hearing docs per M. Gonzalez. |
| 7/14/2009 | Gonzalez, Mauricio | Associate | 0.50 | Organized files concerning recent bankrupty filings, bankruptcy hearings, and pre-hearing work. |
| 7/15/2009 | Singer, Stuart H. | Partner | 1.00 | Discovery issues re july 27th hearing |
| 7/15/2009 | Tracy, William | Paralegal | 2.20 | Citation checking and caselaw pull pursuant to request by M. Gonzalez. |

| | | | | |
|---|---|---|---|---|
| 7/16/2009 | Tracy, William | Paralegal | 9.00 | Update SCO internal electronic files, storage and working files. |
| 7/20/2009 | Singer, Stuart H. | Partner | 1.50 | Review objections to sale |
| 7/20/2009 | Dzurilla, William T. | Partner | 0.60 | Review SCO's objections to claims. |
| 7/20/2009 | Gonzalez, Mauricio | Associate | 1.20 | Confs with J. Cyrulnik re motion to expedite appeal; strategy teleconf with him and T. Normand re same; attention to email with S. Singer re same; reviewed Tenth Circuit website re potential date of appeal order. |
| 7/20/2009 | Tracy, William | Paralegal | 9.30 | Preparation of TN Working files and storage files. Update indices. |
| 7/21/2009 | Singer, Stuart H. | Partner | 3.00 | Meeting with a Spector; teleconference with Spector; meeting with R Tibbitts; conf call with spectgor and other counsel; |
| 7/21/2009 | Normand, Edward | Partner | 1.50 | Attention to e-mails and order re scope of upcoming hearing. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 7/21/2009 | Tracy, William | Paralegal | 9.00 | Assist M. Gonzalez with preparation of filing re: fact review, caselaw and citation checking. |
| 7/21/2009 | Roseman, Daniel | Paralegal | 2.00 | Prepare brief for filing per M. Gonzalez; update hearing binders per M. Gonzalez. |
| 7/22/2009 | Singer, Stuart H. | Partner | 3.00 | Conf call with Del ct; call with T normand re hg; review and revise papers |
| 7/22/2009 | Normand, Edward | Partner | 3.40 | Court teleconference, teleconfs. S. Singer re same, attention to e-mails re status, teleconf. M. Gonzalez re same, teleconf. D. Stewart AutoZone re settlement. |
| 7/22/2009 | Cyrulnik, Jason C. | Associate | 4.10 | Calls with TN, MG re upcoming hearing in Delaware; prepped for hearing. |
| 7/22/2009 | Gonzalez, Mauricio | Associate | 4.00 | Reviewed IBM's letter to Judge Kimball concerning bankruptcy court's order mooting motion for modification of protective order; summarized same for T. Normand by email.     Attention to email with K. Nielsen re request for creditor information for upcoming hearing; follow-up teleconf and email with S. Venticinque re same. Teleconf with B. Broderick re court's order and its impact on his testimony.     Reviewed in part Novell's and IBM's objections to motion for approval of sale.     Teleconf with T. Normand re teleconf with bankruptcy judge re scope of discovery and upcoming |
| 7/22/2009 | Tracy, William | Paralegal | 9.50 | Update TN Working files and storage files. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 7/22/2009 | Roseman, Daniel | Paralegal | 2.00 | Retrieve documents per M. Gonzalez; research pleadings per M. Gonzalez. |
| 7/23/2009 | Gonzalez, Mauricio | Associate | 1.00 | Reviewed draft response to Novell's and IBM's objections. Investigated -- as facts client needs for hearing on sales motion -- amounts SCO owes BSF; conf with T. Normand re same; attention to email and voicemail with S. Singer re same. |
| 7/24/2009 | Singer, Stuart H. | Partner | 0.80 | Discussion re bankruptcy hearing |
| 7/24/2009 | Normand, Edward | Partner | 6.50 | Outline materials for Merck, review accumulated materials and filings re same. |
| 7/24/2009 | Tracy, William | Paralegal | 4.90 | preparation of storage files. |
| 7/24/2009 | Rosenbluh, Eli | Summer Associate | 0.40 | Review research re 1104 hearing per T. Normand; follow up re same. |
| 7/26/2009 | Normand, Edward | Partner | 6.50 | New Rochelle to Wilmington for bankruptcy hearing, review and outline remarks and direct examination re same. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 7/26/2009 | Cyrulnik, Jason C. | Associate | 1.70 | Prepped for upcoming hearing re motion to convert in BK court. |
| 7/27/2009 | Singer, Stuart H. | Partner | 0.80 | Misc discussion re bankruptcy proceeding |
| 7/27/2009 | Normand, Edward | Partner | 14.50 | Attention bankruptcy hearing and confs. co-counsel re same. |
| 7/27/2009 | Cyrulnik, Jason C. | Associate | 15.50 | Attended BK hearing in Delaware. |
| 7/27/2009 | Gonzalez, Mauricio | Associate | 15.00 | Participated in status and strategy conf led by T. Normand prior to bankruptcy trial on motions to convert and for the sale of assets. Attended trial from 9:30 in the morning to 10:15 at night. Organized trial files. |
| 7/27/2009 | Tracy, William | Paralegal | 1.40 | Review case files for information requested by M. Gonzalez. |
| 7/28/2009 | Normand, Edward | Partner | 5.10 | Travel from Wilmington to New Rochelle, attention to post-hearing strategy e-mails and teleconfs. |

| | | | | |
|---|---|---|---|---|
| 7/28/2009 | Gonzalez, Mauricio | Associate | 6.50 | Responded to T. Normand's requests for information.    Strategy teleconf with T. Normand re potential steps following bankruptcy hearing.    During trip back from Delaware, drafted portions of motion to expedite appeal; verified facts for same; attention to email and teleconfs with W. Tracy re same; attention to email with R. Tibbitts and D. McBride re facts for same motion.  Conf with D. McBride re hearing and potential next steps. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 7/29/2009 | Normand, Edward | Partner | 2.80 | Teleconfs. re post-hearing strategy, revise draft 10th Cir. motion and confs. M. Gonzalez & J. Cyrulnik re same. |
| 7/29/2009 | Cyrulnik, Jason C. | Associate | 2.00 | Drafted potential motions for stay in 10th circuit; motion to expedite; email discussions re same. |
| 7/29/2009 | Gonzalez, Mauricio | Associate | 1.40 | Attention to team strategy emails re the filing of motion to expedite or motion to stay judgment; conf with T. Normand and J. Cyrulnik re same; with J. Cyrulnik held teleconf with A. Spector re his views on utility of each motion and drafted email to S. Singer re views and recommendations. |
| 7/30/2009 | Gonzalez, Mauricio | Associate | 0.80 | Attention to status and strategy emails; reviewed groklaw for updates; tracked Tenth Circuit decisions. |
| 7/31/2009 | Singer, Stuart H. | Partner | 0.50 | Calls with client |
| 7/31/2009 | Gonzalez, Mauricio | Associate | 1.00 | Attention to status and strategy emails; tracked Tenth Circuit opinions; reviewed letters submitted by parties to the bankruptcy court; confs with J. Cyrulnik re same. |
| 8/1/2009 | Singer, Stuart H. | Partner | 0.50 | Review proposed letter on examiner |

| 8/3/2009 | Singer, Stuart H. | Partner | 0.80 | Discussions with R tibbitts re strategy |
|---|---|---|---|---|
| 8/4/2009 | Singer, Stuart H. | Partner | 0.50 | Discuss strategy with r tibbitts |
| 8/4/2009 | Normand, Edward | Partner | 1.70 | Attention to e-mails re court request for letter from IBM counsel, teleconfs. re same. |
| 8/4/2009 | Gonzalez, Mauricio | Associate | 3.00 | Attention to email with T. Normand and J. Cyrulnik re R. Tibbitts' inquiry re case law showing that claims are not speculative for purposes of rehabilitation; brief teleconf with J. Cyrulnik re same. Tracked Tenth Circuit decisions and analyzed calendar year's decision issues by panels Judge McConnell has sat on; teleconfs with clerk of court re same.  Attention to email with T. Normand, A. Spector, and K. Makowski re approval of expert reimbursements; teleconfs with C. Botosan re same.  Organized files. |
| 8/5/2009 | Normand, Edward | Partner | 3.20 | Read and attention to decision by Bankruptcy Court, confs. associates and attention to e-mails re same. |
| 8/5/2009 | Cyrulnik, Jason C. | Associate | 3.90 | Reviewed Tenth Circuit decision re SCO appeal. |
| 8/5/2009 | Gonzalez, Mauricio | Associate | 1.00 | Tracked decisions issued by Tenth Circuit.    Reviewed and analyzed bankruptcy court's order issued today re motion to convert and motion to approve sale; confs with T. Normand and J. Cyrulnik re same. |

| | | | | |
|---|---|---|---|---|
| 8/6/2009 | Singer, Stuart H. | Partner | 0.50 | Review emails re potential trustees |
| 8/7/2009 | Singer, Stuart H. | Partner | 1.00 | Review resumes for trustee |
| 8/7/2009 | Gonzalez, Mauricio | Associate | 0.50 | Attention to email with T. Normand and HJD re Botosan deposition transcripts and videos; tracked Tenth Circuit's issued decisions. |
| 8/10/2009 | Normand, Edward | Partner | 2.10 | Attention to accumulated e-mails re status and implication of bankruptcy order. |
| 8/10/2009 | Tracy, William | Paralegal | 4.60 | Scan and upload materials to internal document management system. Index case files for storage. |
| 8/11/2009 | Singer, Stuart H. | Partner | 1.00 | Discussion re potential trustee candidates |
| 8/11/2009 | Gonzalez, Mauricio | Associate | 0.30 | Attention to status and strategy email; conf with J. Cyrulnik re same. |

| 8/11/2009 | Tracy, William | Paralegal | 8.90 | Preparation of SCO storage materials re: update index and send to storage. Prepare and forward video deposition DVD's pursuant to request by M.Gonzalez. |
| 8/12/2009 | Tracy, William | Paralegal | 8.70 | Cite check and format filing pursuant to request by M. Gonzalez. Update case storage index. |
| 8/14/2009 | Tracy, William | Paralegal | 5.30 | Update store index and internal document management system. |
| 8/17/2009 | Tracy, William | Paralegal | 5.80 | Scan & Upload materials to local drive. Index and update working files. |
| 8/18/2009 | Tracy, William | Paralegal | 4.50 | Update case storage index and TN working files. |
| 8/19/2009 | Singer, Stuart H. | Partner | 0.50 | Call with A Spector re trustee selection |
| 8/19/2009 | Tracy, William | Paralegal | 4.60 | Scan & Upload materials to local drive. Update case storage materials and working files. |

| | | | | |
|---|---|---|---|---|
| 8/20/2009 | Tracy, William | Paralegal | 1.80 | Reorganize electronic files. |
| 8/21/2009 | Tracy, William | Paralegal | 7.00 | Reorganize G:drive re: move and rename older materials to conform to overall database structure. |
| 8/24/2009 | Singer, Stuart H. | Partner | 3.50 | Review 10th Cir opinion; multiple calls with client, etc. |
| 8/24/2009 | Normand, Edward | Partner | 4.20 | Attention to e-mails, teleconfs, re 10th Cir. decision. |
| 8/24/2009 | Bach, Sashi | Partner | 0.80 | Review 10th Circuit decision. |
| 8/24/2009 | Dzurilla, William T. | Partner | 2.20 | Review 10th Circuit Opinion; correspondence with team re: same; review Judge Kimball's recusal orders; correspondence with team re: same; review press reports. |
| 8/24/2009 | Gonzalez, Mauricio | Associate | 1.00 | Attention to email re appeal decision issued today; reviewed court's opinion on Blackberry; attention to T. Normand's requests for information. |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 8/24/2009 | Tracy, William | Paralegal | 5.50 | Scan, circulate and review opinion issued in 10th Circuit Appeal. Review and circulate Recusal orders issued in district court. |
| 8/24/2009 | Tracy, William | Paralegal | 3.00 | Reorganize G:drive re: move and rename older materials to conform to overall database structure. |
| 8/25/2009 | Singer, Stuart H. | Partner | 1.50 | Misc calls re 10th Cir decision |
| 8/25/2009 | Normand, Edward | Partner | 4.30 | Read and analyze 10th Circuit opinion and attention to e-mails, teleconfs, confs. re same. |
| 8/25/2009 | Tracy, William | Paralegal | 6.00 | Reorganize G:drive re: move and rename older materials to conform to overall database structure. |
| 8/26/2009 | Singer, Stuart H. | Partner | 3.00 | Begin preparations for meeting with Trustee |
| 8/26/2009 | Singer, Stuart H. | Partner | 2.50 | Planning in connection with 10th cir decision and trustee appointment |

| | | | | |
|---|---|---|---|---|
| 8/26/2009 | Normand, Edward | Partner | 4.60 | Attention to group review and analysis of 10th Circuit opinion and e-mails re same, teleconfs. and confs. re same and re AutoZone status and revised strategy. |
| 8/27/2009 | Singer, Stuart H. | Partner | 9.00 | Preparation for meeting with Trustee to review litigation; meet with GC in Phil |
| 8/27/2009 | Normand, Edward | Partner | 1.90 | Prepare materials for trustee meeting, teleconfs. S. Singer & S. Bach re same, teleconf Trustee, attention to e-mails re same. |
| 8/27/2009 | Bach, Sashi | Partner | 0.80 | Meeting with S. Singer and R. Tibbitts regarding preparation for meeting with Trustee and counsel; review damages reports to prepare for meeting. |
| 8/27/2009 | Tracy, William | Paralegal | 9.10 | Preparation of Trustee meeting binders pursuant to request by T. Normand. |
| 8/28/2009 | Singer, Stuart H. | Partner | 3.00 | Prepare for and participate in meeting with Trustee on litigation issues |
| 8/28/2009 | Bach, Sashi | Partner | 2.70 | Meeting with Trustee and his counsel; review case files in preparation for same. |

8/28/2009  Tracy, William          Paralegal          8.70    Reorganize G:drive re: move and rename older materials to
                                                               conform to overall database structure.

| | | | | |
|---|---|---|---|---|
| 8/31/2009 | Cyrulnik, Jason C. | Associate | 2.80 | Reviewed Tenth Circuit Order re SCO. |
| 8/31/2009 | Tracy, William | Paralegal | 2.50 | Index case materials for storage. |
| 9/1/2009 | Singer, Stuart H. | Partner | 2.00 | Misc calls re Novell decision and followup from meeting with Ch 11 Trustee |
| 9/1/2009 | Cyrulnik, Jason C. | Associate | 6.50 | Analyzed 10th Circuit order; call with SS re meeting with Trustee; legal research re status of final judgment. |
| 9/1/2009 | Gonzalez, Mauricio | Associate | 9.80 | Status and strategy confs with T. Normand and J. Cyrulnik re several issues, including: effect of appeal decision on costs; effect of decision on executability of affirmed money judgment; issues remaining for trial. Reviewed pleadings and order, and conducted fact and legal research re the foregoing issues, including analysis of case law. Responded to requests for information from R. Tibbitts and T. Normand. |
| 9/1/2009 | Tracy, William | Paralegal | 8.90 | Circulate recent SCO v. Autozone filings. Update electronic database and working files with newly filed materials. Update TN Working files and index. |
| 9/2/2009 | Normand, Edward | Partner | 1.10 | Conf. M. Gonzalez & J. Cyrulnik re status, teleconf. S. Singer re same. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 9/2/2009 | Cyrulnik, Jason C. | Associate | 3.60 | Legal research re status of final judgment; reviewed Autozone motion to dismiss. |
| 9/2/2009 | Gonzalez, Mauricio | Associate | 4.70 | Participated in strategy confs with T. Normand and J. Cyrulnik re potential stay of money judgment and vacation of bill of costs; follow up conf with them and S. Singer re same; reviewed AutoZone's motion to dismiss and statute cited therein to prepare for teleconf with U.S. trustee rep; conf with T. Normand and J. Cyrulnik re same; confs with E. Rosenbluh re results of his research on potential stay of money judgment.    Drafted brief memo of law re vacation of costs upon partial reversal on appeal; analyzed case law on same issue |
| 9/2/2009 | Tracy, William | Paralegal | 4.40 | Prepare and copy concordance files from former paralegal. Update internal electronic database with document collections. |
| 9/2/2009 | Rosenbluh, Eli | Summer Associate | 2.40 | Research re remand for trial per J. Cyrulnik. |
| 9/3/2009 | Singer, Stuart H. | Partner | 2.50 | Followup issues on financing and trial strategy |
| 9/3/2009 | Normand, Edward | Partner | 2.20 | Status conf. M. Gonzalez & J. Cyrulnik re costs, summary judgment, teleconf. B. Fatell re AutoZone and costs/stay judgment. |
| 9/3/2009 | Cyrulnik, Jason C. | Associate | 1.70 | Call with counsel to trustee re bill of costs, status of judgment. |

| | | | | |
|---|---|---|---|---|
| 9/4/2009 | Singer, Stuart H. | Partner | 1.50 | Discuss issues re damages; review chart |
| 9/4/2009 | Normand, Edward | Partner | 2.90 | Attention to stayed/non-stayed claims, confs. M. Gonzalez & J. Cyrulnik re same, AutoZone status teleconf. & Teleconf. R. Tibbitts and attention to e-mails re same. |
| 9/4/2009 | Cyrulnik, Jason C. | Associate | 1.00 | Conf with TN, MG to review status of claims. |
| 9/4/2009 | Gonzalez, Mauricio | Associate | 8.20 | Drafted summary and chart of breakdown between stayed claims and claims going to trial; reviewed parties's pleadings and stipulations and court's orders. Participated in teleconf with R. Tibbitts led by T. Normand re requests for information by Trustee. Responded to follow-up such requests.    Updated summary of trial claims at R. Tibbitts request to include damages information; reviewed damages reports.    Attention to email with T. Normand, C. Botosan, and bankruptcy counsel re reimbursement of experts. |
| 9/5/2009 | Gonzalez, Mauricio | Associate | 0.30 | Organized files. |
| 9/6/2009 | Singer, Stuart H. | Partner | 0.80 | Review and discuss issue of stayed claims |
| 9/8/2009 | Singer, Stuart H. | Partner | 1.50 | Analyze novell's petition for rehearing en banc |

| | | | | |
|---|---|---|---|---|
| 9/8/2009 | Normand, Edward | Partner | 2.40 | Attention to e-mails re IBM and Novell arguments on damages, confs. re same. |
| 9/8/2009 | Cyrulnik, Jason C. | Associate | 4.50 | Reviewed status of SuSE arbitration and impact on pending claims. |
| 9/8/2009 | Gonzalez, Mauricio | Associate | 0.60 | Attention to email with team and R. Tibbitts re IBM's claims in meeting with trustee; drafted email re status of slander claim and damages after appeal; brief conf with T. Normand and J. Cyrulnik re same issues, in response to queries from R. Tibbitts; attention to follow up emails re same issues. |
| 9/8/2009 | Tracy, William | Paralegal | 5.40 | Review and circulate Petition for Rehearing. Research federal rules re: response to petition for rehearing. Update electronic database. |
| 9/9/2009 | Cyrulnik, Jason C. | Associate | 4.50 | Reviewed Novell Petition for Rehearing; conf with MG re status of remaining claims. |
| 9/10/2009 | Singer, Stuart H. | Partner | 1.50 | Discussions with r tibbitts re developments on financing and responding to ibm/ novell issues |
| 9/10/2009 | Tracy, William | Paralegal | 7.50 | Draft and finalize for filing Certificate of Interested Parties pursuant to request by M. Gonzalez. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 9/11/2009 | Gonzalez, Mauricio | Associate | 0.20 | Attention to email re R. Tibbitts's request for information re APA. |
| 9/14/2009 | Singer, Stuart H. | Partner | 1.90 | Discussion with r tibbits re options and communications re financing |
| 9/14/2009 | Dzurilla, William T. | Partner | 1.20 | Telephone call with S. Singer and R. Tibbitts; review petition for rehearing. |
| 9/14/2009 | Tracy, William | Paralegal | 1.60 | Update electronic database with recent filings. |
| 9/15/2009 | Cyrulnik, Jason C. | Associate | 1.30 | Reviewed protective order, transcripts re unfair competition argument for presentation to Judge Cahn address |
| 9/16/2009 | Singer, Stuart H. | Partner | 1.00 | Review petition for rehearing |
| 9/16/2009 | Gonzalez, Mauricio | Associate | 2.00 | Researched and responded to R. Tibbitts' requests for information and documents; assisted J. Cyrulnik with same; attention to email re same. |

| | | | | |
|---|---|---|---|---|
| 9/16/2009 | Tracy, William | Paralegal | 5.40 | Update Armonk storage index with new materials. Box and index Storage files. |
| 9/17/2009 | Singer, Stuart H. | Partner | 2.00 | Discussions with client; call with Judge Cahn; review Novell petition for rehearing |
| 9/17/2009 | Normand, Edward | Partner | 3.10 | Attention to Novell motion for rehearing, read cases re same, teleconf. M. Gonzalez, J. Cyrulnik re same, teleconf. B. Hatch re same. |
| 9/17/2009 | Cyrulnik, Jason C. | Associate | 4.50 | Reviewed petition for rehearing in light of court's order to draft response; calls with court, clerks to determine process underlying order to respond |
| 9/17/2009 | Gonzalez, Mauricio | Associate | 2.00 | Conf with T. Normand and J. Cyrulnik re response for petition for rehearing; teleconf with S. Singer re same; teleconf with J. Nicolai re practice in circuit court.    Follow-up strategy conf led by T. Normand, with J. Cyrulnik; short teleconf with B. Hatch; reviewed petition for rehearing; follow-up teleconfs re petition practices in tenth circuit. |
| 9/18/2009 | Normand, Edward | Partner | 5.20 | Teleconf. team re status, conf. W. Tracy re compilation of material, draft outline of arguments in response to Novell rehearing motion, read cases re same. |
| 9/18/2009 | Cyrulnik, Jason C. | Associate | 4.60 | Researching need to change party in interest; reviewing petition for en banc rehearing and 10th circuit order; conf call will TN, SS re same. |

| | | | | |
|---|---|---|---|---|
| 9/18/2009 | Tracy, William | Paralegal | 5.40 | Pull case law requested by T. Normand. Pull and prepare SuSE arbitration materials requested by T. Normand. |
| 9/19/2009 | Gonzalez, Mauricio | Associate | 1.40 | Analyzed case law cited in Novell's petition for rehearing en banc. |
| 9/20/2009 | Gonzalez, Mauricio | Associate | 1.70 | Continued analysis of case law cited by Novell in its petition for rehearing en banc. |
| 9/21/2009 | Normand, Edward | Partner | 3.60 | Read SuSE materials, conf. M. Gonzalez & J. Cyrulnik re same, teleconf. S. Singer, M. Gonzalez, J. Cyrulnik, R. Tibbitts re same, attention to Trustee as real party in interest. |
| 9/21/2009 | Cyrulnik, Jason C. | Associate | 8.50 | Legal research re trying SuSE arbitration in BK court; need to substitute trustee as party to SCO litigation; reviewing SuSE arbitration docs, status. |
| 9/21/2009 | Gonzalez, Mauricio | Associate | 4.00 | Gathered and reviewed memorials, terms of reference, and other materials related to SuSE arbitration and motion to stay pending arbitration; participated in call led by S. Singer re arbitration in anticipation of meeting with Judge Cahn; conf with T. Normand and J. Cyrulnik re plan to identify and collect key testimony to present to Judge Cahn; teleconf with Kitty M. of Pachulski and brief conf with T. Normand re expert reimbursements. |
| 9/22/2009 | Normand, Edward | Partner | 2.20 | Teleconf. team and Trustee re status and arguments. |

| 9/22/2009 | Cyrulnik, Jason C. | Associate | 5.50 | Conf call with trustee re SuSE arbitration; legal research and preparation re same; met with TN, MG, WT re preparing extrinsic evidence presentation for trustee on IBM, Novell cases |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 9/22/2009 | Gonzalez, Mauricio | Associate | 4.00 | Meeting with T. Normand and J. Cyrulnik preview to teleconf with trustee; participated in briefing call with trustee led by S. Singer; drafted and sent emails to B. Fatelle and C. Botosan re motion for authorization to pay experts. |
| 9/22/2009 | Tracy, William | Paralegal | 4.30 | Preparation of all SJ briefing in IBM & Novell litigations re: locate and prepare materials for attorney review. |
| 9/23/2009 | Normand, Edward | Partner | 9.40 | Research, revise, draft opposition to petition for rehearing, confs. M. Gonzalez & J. Cyrulnik re same. |
| 9/23/2009 | Gonzalez, Mauricio | Associate | 0.80 | Reviewed T. Normand's draft introduction to the response to motion for rehearing; strategy conf re same with him and J. Cyrulnik. |
| 9/24/2009 | Gonzalez, Mauricio | Associate | 1.00 | Analyzed and proposed written revisions to draft response to petition for rehearing en banc. |
| 9/24/2009 | Tracy, William | Paralegal | 8.00 | Preparation of storage materials and TN working files re: index and file case materials for file room and TN working files. |
| 9/25/2009 | Normand, Edward | Partner | 0.60 | Attention to status, strategy. |

| | | | | |
|---|---|---|---|---|
| 9/25/2009 | Gonzalez, Mauricio | Associate | 3.50 | Further review and commented on proposed response to petition for rehearing; reviewed petition and panel's opinion; attention to email with Ted Normand re same. Proposed further revisions to reponse, and drafted rewritten portions of same. |
| 9/26/2009 | Normand, Edward | Partner | 8.20 | Research, revise, draft opposition to petition for rehearing. |
| 9/27/2009 | Cyrulnik, Jason C. | Associate | 5.30 | Edited/revised opposition to petition for rehearing. |
| 9/27/2009 | Gonzalez, Mauricio | Associate | 3.40 | Reviewed and revised latest version of opposition brief to petition for rehearing en banc; drafted email to T. Normand and J. Cyrulnik identifying issues. |
| 9/28/2009 | Normand, Edward | Partner | 2.80 | Revise petition for rehearing. |
| 9/28/2009 | Gonzalez, Mauricio | Associate | 0.50 | Conf with T. Normand re strategic calls in framing and drafting of opposition to en banc petition. |
| 9/28/2009 | Tracy, William | Paralegal | 5.60 | Citation checking and case law pull for Response to Petition for Rehearing. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 9/29/2009 | Singer, Stuart H. | Partner | 3.00 | Review and revise opposition to petition for rehearing |
| 9/29/2009 | Cyrulnik, Jason C. | Associate | 6.50 | Edited/revised opposition to petition for rehearing. |
| 9/29/2009 | Gonzalez, Mauricio | Associate | 8.10 | Revised opposition to motion for rehearing; drafted background section at S. Singer's request; worked with J. Cyrulnik to incorporate S. Singer's comments and edits; edited and proofread version for circulation; checked federal and local rules for page limits and filing deadline and requirements; attention to email re same.    Wrote and sent follow-up email to B. Fatell and R. Kelbon re application for payment of expert invoices. |
| 9/29/2009 | Gonzalez, Mauricio | Associate | 0.30 | Conf with J. Cyrulnik re status of opposition to en banc petition and strategy for revising same. |
| 9/29/2009 | Tracy, William | Paralegal | 3.40 | Research Tenth Circuit local rules regarding Response to Petition for Rehearing pursuant to request by M. Gonzalez. Update electronic case files. |
| 9/30/2009 | Singer, Stuart H. | Partner | 2.00 | Work on response to petition for rehearing |
| 9/30/2009 | Normand, Edward | Partner | 4.20 | Revise petition for rehearing, confs. and teleconfs. team re same. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 9/30/2009 | Karadjas, Athanasia | Paralegal | 0.50 | Review and gather cases off Westlaw for Response to the Petition for Rehearing per William Tracy's request. |
| 9/30/2009 | Tracy, William | Paralegal | 8.20 | Prepare coding in and bluebook upcoming response filing. Update TN Working file index. |
| 10/1/2009 | Singer, Stuart H. | Partner | 4.00 | Work on opposition to petition for rehearing |
| 10/1/2009 | Normand, Edward | Partner | 2.40 | Attention to revising and filing opposition to Novell motion for rehearing. |
| 10/1/2009 | Cyrulnik, Jason C. | Associate | 9.90 | Revised/finalized opposition to petition for rehearing; conf with TN re substituting Ch 11 trustee in case caption. |
| 10/1/2009 | Karadjas, Athanasia | Paralegal | 0.90 | Prepare Sco's Response to Petition for Rehearing per William Tracy's request. |
| 10/1/2009 | Gonzalez, Mauricio | Associate | 11.50 | Revised and edited response to petition for rehearing; input revisions and edits by S. Singer, T. Normand, and R. Tibbitts; edited, formatted, and proofread final versions; supervised filing of same. |

| | | | | |
|---|---|---|---|---|
| 10/1/2009 | Tracy, William | Paralegal | 13.00 | Preparation of Tenth Circuit Filing re: assist in filing of Response to Petition for Rehearing. |
| 10/2/2009 | Normand, Edward | Partner | 2.90 | Teleconf. S. Singer, M. Gonzalez & Trustee's office re AutoZone and other status/strategy, confs. M. Gonzalez re same and attention to e-mails re same, attention to S. Singer & M. Gonzalez e-mails re settlement agreement revisions. |
| 10/2/2009 | Cyrulnik, Jason C. | Associate | 4.10 | Finalized opposition to motion for rehearing en banc along with TN, MG; legal research re adding trustee to caption of case. |
| 10/2/2009 | Gonzalez, Mauricio | Associate | 0.50 | Organized hard and digital files. Coordinated calendar and file management with D. Gambino. |
| 10/2/2009 | Tracy, William | Paralegal | 4.80 | Update files with recent court filings. Prepare Original Responses to Rehearing and forward to 10th Circuit. |
| 10/5/2009 | Normand, Edward | Partner | 0.30 | Conf. team re review of SJ materials for transcript excerpts. |
| 10/7/2009 | Gonzalez, Mauricio | Associate | 0.50 | Attention to email from S. Singer re Trustee's requests for information; brief conf with J. Cyrulnik re same; teleconf with B. Hatch re same; teleconf with B. Broderick re same. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 10/8/2009 | Singer, Stuart H. | Partner | 2.50 | Discussions with Trustee's counsel, with Ryan and Ted normand re critical witnesses, settlement issues and financing plans |
| 10/9/2009 | Tracy, William | Paralegal | 1.60 | Update storage index. |
| 10/15/2009 | Singer, Stuart H. | Partner | 1.50 | Discussion re Kevin McBride; Darl McBride announcement; and AZ settlement issues |
| 10/16/2009 | Singer, Stuart H. | Partner | 2.50 | Conf call with Trustee re settlement; prepare for conf call; review statements by McBride and discuss with R Tibbitts |
| 10/16/2009 | Normand, Edward | Partner | 1.10 | Attention to e-mails re D. McBride & K. McBride correspondence and conduct, teleconf. S. Singer and confs. M. Gonzalez & J. Cyrulnik re same. |
| 10/16/2009 | Tracy, William | Paralegal | 6.70 | Research re: review recent news articles pursuant to request by T. Normand. Update case files. Update storage index and scan materials for for electronic database. |
| 10/17/2009 | Cyrulnik, Jason C. | Associate | 2.70 | Reviewed status of claims and response to potential motion to stay Novell trial in favor of SuSE arbitration. |

| | | | |
|---|---|---|---|
| 10/19/2009 Singer, Stuart H. | Partner | 1.30 | Review settlement position with team |
| 10/19/2009 Normand, Edward | Partner | 1.50 | Team status conf. call, confs. M. Gonzalez & J. Cyrulnik re compilation of favorable evidence, attention to e-mails re handicapping chances. |
| 10/19/2009 Gonzalez, Mauricio | Associate | 2.00 | Prepared for and participated in status and strategy conf led by S. Singer re document database, bankruptcy status, and communications with IBM and Novell; follow-up conf with T. Normand and J. Cyrulnik. Teleconfs with Tenth Circuit clerk's office re status of petition for rehearing; attention to team email re same; follow up conf with J. Cyrulnik re same. |
| 10/19/2009 Tracy, William | Paralegal | 1.20 | Search Summary Judgment filings for privilege argument pursuant to request by T. Normand. |
| 10/20/2009 Singer, Stuart H. | Partner | 1.50 | Discuss implications of denial of petition for rehearing |
| 10/20/2009 Normand, Edward | Partner | 1.30 | Status teleconf. S. Singer and team re settlement discussions and teleconf. tomorrow with the Trustee. |
| 10/20/2009 Tracy, William | Paralegal | 2.70 | Pull, file and circulate order on petition for rehearing. Contact court re: filing. Update electronic files. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 10/21/2009 | Normand, Edward | Partner | 1.80 | Teleconf. S. Singer & Trustee, confs. M. Gonzalez & J. Cyrulnik re same and attention to e-mails re same. |
| 10/21/2009 | Cyrulnik, Jason C. | Associate | 1.90 | Reviewed key testimony to support SCO's claims; conf call with trustee, SS, TN re claims. |
| 10/21/2009 | Gonzalez, Mauricio | Associate | 2.50 | Participated in call led by S. Singer with Trustee re status and host of strategy issues and his questions re claims against IBM and Novell; brief follow-up conf with T. Normand and J. Cyrulnik. Attention to email with team re various issues; reviewed proposed 8-K on denial of Novell's rehearing petitions.    Coordinated with B. Tracy re compilation of montage of testimony for Trustee.  Short teleconf and attention to email with T. Normand and others re our IBM claims and damages.  Researched the origin of our Linux copyright claims. |
| 10/22/2009 | Tracy, William | Paralegal | 8.90 | Preparation of deposition extract project re: compile deposition testimony requested by T. Normand. |
| 10/23/2009 | Singer, Stuart H. | Partner | 0.30 | Review proceedings in /delaware |
| 10/23/2009 | Normand, Edward | Partner | 0.90 | Attention to e-mails and press re Trustee's report to Bankruptcy Court. |
| 10/23/2009 | Tracy, William | Paralegal | 6.50 | Preparation of deposition extracts requested by T. Normand. |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 10/26/2009 | Tracy, William | Paralegal | 3.90 | Update electronic file database and master storage index. |
| 10/27/2009 | Singer, Stuart H. | Partner | 1.50 | Review motion for stay of mandate; discuss same; direct work |
| 10/27/2009 | Gonzalez, Mauricio | Associate | 0.50 | Attention to email re order denying stay of mandate and re Gray. |
| 10/27/2009 | Gonzalez, Mauricio | Associate | 0.50 | Reviewed Novell's motion to stay mandate; attention to email re same. |
| 10/28/2009 | Normand, Edward | Partner | 0.50 | Attention to and draft e-mails re denial of Novell motion to stay. |
| 10/29/2009 | Normand, Edward | Partner | 0.80 | Teleconf. S. Singer re district court status conference, teleconf. B. Hatch re same, attention to e-mails re same, conf. M. Gonzalez & J. Cyrulnik re status and in particular arguments for/against stay of district court in favor of SuSE arbitration. |
| 10/29/2009 | Gonzalez, Mauricio | Associate | 2.00 | Attention to email re issuance of mandate by Tenth Circuit; strategy conf with T. Normand and J. Cyrulnik re next steps by Novell and SCO; teleconf with B. Hatch re scheduling status conf with Court.  At T. Normand's request searched for briefing discussing whether predecessor admissions are admissible. |

| 11/2/2009 | Singer, Stuart H. | Partner | 0.80 | Discuss issues re setting case for trial |
|---|---|---|---|---|
| 11/2/2009 | Normand, Edward | Partner | 0.80 | Attention to e-mail re scheduling of status conference, conf. M. Gonzalez & J. Cyrulnik re same. |
| 11/2/2009 | Gonzalez, Mauricio | Associate | 2.50 | Strategy conf with T. Normand and J. Cyrulnik re order issued today scheduling status conf. Researched and analyzed pleadings in SCO litigations to respond to T. Normand's requests for information. Organized files. Coordinated with B. Tracy re internal filing of orders and submissions. |
| 11/3/2009 | Normand, Edward | Partner | 0.90 | Teleconf. M. Jacobs re scheduling and consolidation, group teleconf. re same and attention to e-mails re same, conf. M. Gonzalez & J. Cyrulnik re same. |
| 11/3/2009 | Cyrulnik, Jason C. | Associate | 2.70 | Call with SS, RT, TN, MG re consolidation of cases and status conference. |
| 11/3/2009 | Gonzalez, Mauricio | Associate | 1.50 | Attention to email from T. Normand, R. Tibbitts, and B. Hatch re meet and confer with Novell re consolidation of cases and assigned judges; participated in BSF-HJD strategy conf led by S. Singer re same issues and others.  Attention to email with A. Gardner re payment of expert invoices. |
| 11/3/2009 | Tracy, William | Paralegal | 3.80 | Scan and upload materials to drive. Update storage index. |

| 11/4/2009 | Normand, Edward | Partner | 0.60 | Attention to issue of status conference, teleconf. S. Singer & B. Fatell re AutoZone/confidentiality issue, attention to revised compilation of deposition transcripts. |
| 11/4/2009 | Cyrulnik, Jason C. | Associate | 2.70 | Prepared materials for IBM and Novell DVD of case highlights. |
| 11/4/2009 | Dzurilla, William T. | Partner | 0.50 | Review press articles on trustee's portions; review motion to modify BSF extension order. |
| 11/4/2009 | Gonzalez, Mauricio | Associate | 2.00 | With J. Cyrulnik and W. Tracy, reviewed, revised, reorganized, and edited "script" of key deposition testimony in Novell and IBM cases; status and updated confs with T. Normand and J. Cyrulnik. |
| 11/4/2009 | Tracy, William | Paralegal | 6.70 | Preparation of SCO deposition project for presentation to trustee. |
| 11/5/2009 | Normand, Edward | Partner | 0.80 | Attention to deposition summary material, teleconf. D. Stewart & Trustee re AutoZone, teleconf. Trustee's office re same. |
| 11/6/2009 | Normand, Edward | Partner | 3.60 | Attention to settlement strategy and supporting materials/arguments re same, confs. M. Gonzalez & J. Cyrulnik re same, teleconf. Trustee and team re same. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 11/6/2009 | Cyrulnik, Jason C. | Associate | 2.90 | Conf call with SS, Trustee re upcoming settlement conf. |
| 11/6/2009 | Gonzalez, Mauricio | Associate | 6.70 | Attention to strategy email from T. Normand re significance of newly found documents; drafted and sent email re same. Teleconfs with B. Tracy re searching for docs on production and priv log.  Further revised script of key testimony; reviewed expert depo transcripts for potential additions. Participated in teleconf led by S. Singer and E. Cahn re upcoming meeting with Novell and IBM, status, and strategy.  Responded to S. Bach's requests for documents and information; researched same. |
| 11/6/2009 | Tracy, William | Paralegal | 1.90 | Update deposition script pursuant to request by J. Cyrulnik. |
| 11/9/2009 | Singer, Stuart H. | Partner | 0.70 | Discussion re novell consent requirement with Trustee and R tibbitts |
| 11/9/2009 | Normand, Edward | Partner | 3.80 | Teleconf. Trustee and team re status and strategy, confs. and teleconfs. M. Gonzalez & J. Cyrulnik re decision-tree-type analysis and review memos re same, attention to e-mails re same. |
| 11/9/2009 | Bach, Sashi | Partner | 1.50 | Analyze Botosan and Pisano damages work for case team. |
| 11/9/2009 | Cyrulnik, Jason C. | Associate | 9.30 | Prepared decision tree analysis; conf call with bk counsel re settlement negotiations and investment deals. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 11/9/2009 | Gonzalez, Mauricio | Associate | 9.80 | Participated in BS-Blank Rome call led by Trustee and S. Singer re meeting with Novell and IBM and other strategic issues.  Confs and attention to email with T. Normand and J. Cyrulnik re damages analyses and probability decision tree; developed flow chart with J. Cyrulnik; verified numbers damages chart; telecons with S. Bach re same and re her question about Novell damages; teleconf with S. Singer re revision; reviewed S. Bach's email analysis re Novell damages; attention to email from S. Singer re next steps; responded to request for documents from R. Fotell |
| 11/9/2009 | Tracy, William | Paralegal | 6.10 | Preparation of materials requested by T. Normand re: assist in preparation of SCO Discount Tree slides. Scan and upload materials to drive. |
| 11/10/2009 | Singer, Stuart H. | Partner | 4.00 | Preparation for settlement conference with novell & IBM; meeting with Trustee |
| 11/10/2009 | Normand, Edward | Partner | 9.30 | Settlement preparation conf. with Trustee's office and co-counsel, review materials New York to Philadelphia, confs. M. Gonzalez, J. Cyrulnik, W. Tracy re preparation for same, including re finalization of decision-tree analysis. |
| 11/10/2009 | Cyrulnik, Jason C. | Associate | 11.10 | Prepared discount tree analysis of SCO's asserted damages for SCO settlement conference with Trustee and opposing counsel. |
| 11/10/2009 | Gonzalez, Mauricio | Associate | 7.00 | Attention to email with T. Normand re S. Singer's damages analysis.  Helped S. Singer and T. Normand prepare for meeting with Novell and IBM, including by assisting J. Cyrulnik in updating decision tree, per S. Singer's revisions; reviewing Disclosures and orders to identify included and excluded technology Disclosures in IBM case; working with staff to identify, compile, and fax and/or ship prep materials; and responding to requests for information by T. Normand and R. Tibbitts.  Reviewed and circulated Novell's notice of related proceedings (motion to consolidate cases) |
| 11/11/2009 | Singer, Stuart H. | Partner | 2.00 | Settlement conference in Phil re IBM and Novell claims |

| | | | | |
|---|---|---|---|---|
| 11/11/2009 Normand, Edward | Partner | 4.40 | Settlement conf. and confs. Trustee's office and S. Singer, R. Tibbitts re same, review materials re same. |
| 11/11/2009 Gonzalez, Mauricio | Associate | 0.80 | Attention to status and strategy email re meeting with Novell and IBM, upcoming status conf, and Novell's motion to consolidate cases; brief strategy confs with J. Cyrulnik re same. |
| 11/11/2009 Tracy, William | Paralegal | 4.80 | Preparation of materials for storage re: update storage index and box materials. |
| 11/12/2009 Singer, Stuart H. | Partner | 1.50 | Followup on opposition to motion for consolidation and SusE motion and damage analysis |
| 11/12/2009 Gonzalez, Mauricio | Associate | 3.50 | Analyzed Novell's "notice" of related proceedings; drafted highlights of proposed response to same.  Partly analyzed case law and a treatise on Rule 42(a) and standards for consolidation of lawsuits. |
| 11/16/2009 Normand, Edward | Partner | 7.30 | Draft, research and revise memorandum in opposition to Novell's notice of related cases, confs. M. Gonzalez & J. Cyrulnik re same, teleconf. R. Tibbitts re same. |
| 11/16/2009 Cyrulnik, Jason C. | Associate | 3.80 | Meeting with TN, MG re opposition to consolidation; revising draft brief re same. |

| 11/16/2009 | Gonzalez, Mauricio | Associate | 1.30 | Strategy conf with T. Normand and J. Cyrulnik re response to Novell motion to consolidate cases or reassign case.  Reviewed and provided redlines and comments to draft response. |
| 11/16/2009 | Tracy, William | Paralegal | 5.80 | Research re: stays issued in SCO v. IBM and 11 USC 362. Westlaw research on consolidation and judicial economy. Preparation of Response to Notice of Related Proceeding. |

| | | | | |
|---|---|---|---|---|
| 11/17/2009 Normand, Edward | Partner | 1.50 | Revise memorandum in opposition to Novell reassignment/consolidation filing, attention to e-mails re same, teleconf. B. Fatell re AutoZone. |
| 11/18/2009 Normand, Edward | Partner | 3.50 | Revise and input changes to opposition to Novell's notice of related proceeding, draft E. Cahn declaration and teleconfs. R. Tibbits & S. Singer & attention to e-mails re same, input changes re same. |
| 11/18/2009 Tracy, William | Paralegal | 2.70 | Preparation of Declaration in support of upcoming response filing pursuant to request by T. Normand. Update case files for storage and TN working files. |
| 11/19/2009 Normand, Edward | Partner | 1.90 | Revise E. Cahn declaration and opposition memo on Novell's notice of related cases, attention to e-mails re same. |
| 11/19/2009 Cyrulnik, Jason C. | Associate | 5.00 | Finalized response to Novell's Notice of Related Proceeding. |
| 11/19/2009 Tracy, William | Paralegal | 9.00 | Preparation of SCO's Response to Novell's Notice of Related Proceeding. |
| 11/20/2009 Singer, Stuart H. | Partner | 2.50 | Work on opposition to novell motion to stay; discuss with t normand; discuss strategy with client |

| | | | | |
|---|---|---|---|---|
| 11/20/2009 Normand, Edward | Partner | 3.60 | Further revise draft opposition to Novell notice of related proceeding, review and incorporate S. Singer's substantial mark-up, attention to e-mails re same. |
| 11/20/2009 Gonzalez, Mauricio | Associate | 0.50 | Attention to status and strategy email re draft of response to motion to consolidate cases or reassign case; reviewed S. Singer's proposed major revision. |
| 11/23/2009 Singer, Stuart H. | Partner | 2.00 | Review and revise response to motion to consolidate |
| 11/23/2009 Normand, Edward | Partner | 4.00 | Revise opposition memorandum, inputting S. Singer mark-up, and attention to e-mails re same, confs. M. Gonzalez & J. Cyrulnik re same. |
| 11/23/2009 Karadjas, Athanasia | Paralegal | 5.00 | Prepare for filing Opposition to Novell's Notice of Related Proceeding per Ted Normand and Jason Cyrulnik's request. |
| 11/23/2009 Gonzalez, Mauricio | Associate | 1.00 | Responded to T. Normand's request for information re response to notice of related case; short conf with T. Normand and J. Cyrulnik re same; reviewed drafts of response; coordinated with A. Karadjas re filing of same tomorrow; teleconf with B. Hatch re same. |
| 11/24/2009 Singer, Stuart H. | Partner | 2.50 | Work on issues related to Novell's notice to consolidate with IBM case; discuss same |

| | | | | |
|---|---|---|---|---|
| 11/24/2009 Karadjas, Athanasia | Paralegal | 4.00 | Prepare for filing Opposition to Novell's Notice of Related Proceeding per Ted Normand and Jason Cyrulnik's request. |
| 11/24/2009 Gonzalez, Mauricio | Associate | 5.00 | Edited and proofread response to Novell's "notice" of related proceeding; inserted pinpoint citations to same; incorporated B. Hatch's edits; attention to email with T. Normand re status and changes; drafted certificate of service; coordinated with G. Calandros and A. Karadjas to format filing; brief status confs with T. Normand and B. Tracy. |
| 11/28/2009 Gonzalez, Mauricio | Associate | 0.60 | Attention to email with BSF team, R. Tibbitts, and B. Hatch re scheduling of call preparatory to status conf with Court. |
| 11/29/2009 Gonzalez, Mauricio | Associate | 2.50 | Identified and reviewed materials to prepare for status conf with Judge Stewart, including parties pleadings concerning finality, status reports, and internal analyses of claims for trial and damages. |
| 11/30/2009 Singer, Stuart H. | Partner | 0.50 | Discussions with t Normand re Novell hearing; |
| 11/30/2009 Normand, Edward | Partner | 9.50 | Review papers on Novell's notice of related proceedings and other preparation for oral argument December 1, including drafting of affirmative themes, confs. M. Gonzalez re same, New York to Utah. |
| 11/30/2009 Bach, Sashi | Partner | 1.70 | Review damages materials; prepare binder of same for S. Singer; review Novell damages reports. |

| | | | | |
|---|---|---|---|---|
| 11/30/2009 Gonzalez, Mauricio | Associate | 9.00 | Prepared for status conf with court: identified and compiled materials, reviewed the parties' filings since 2008, teleconfs with court clerk's office re setting up call-in number for Trustee's telephonic appearance, worked with W. Tracy and J. Cyrulnik to gather and send additional materials and analysis, reviewed issues and facts with T. Normand, held ongoing strategy conf with T. Normand during travel. |
| 11/30/2009 Tracy, William | Paralegal | 6.30 | Preparation of materials for hearing pursuant to request by T. Normand. |
| 12/1/2009 Singer, Stuart H. | Partner | 1.50 | Conf call to strategize status conf and review report on hearing |
| 12/1/2009 Normand, Edward | Partner | 10.10 | Prepare for Court hearing on Novell notice of related proceeding, status conference, confs. co-counsel re same, teleconfs. Trustee & S. Singer re same, post-hearing assessment/teleconfs. re same, Utah to New York. |
| 12/1/2009 Cyrulnik, Jason C. | Associate | 3.20 | Prep for status conference in Utah; conf call re same. |
| 12/1/2009 Gonzalez, Mauricio | Associate | 8.00 | Prepared for and participated in conf call led by E. Cahn and S. Singer re upcoming status conf; attention to team email re T. Normand's points to potentially present to court; confs with R. Normand re strategy; short conf with B. Hatch and T. Normand re Judge Stewart's ▮▮▮▮▮▮▮▮▮▮▮ responded to requests for information on damages, pending SJ motion, pre-trial schedule and Daubert motions and motions in limine in 2007, among other issues.  Otherwise prepared for and attended status conf.  Participated in follow-up team conf; participated in follow-up |
| 12/1/2009 Tracy, William | Paralegal | 7.40 | Assist with research of various materials in support of conference hearing. Update TN Working files and SCO Armonk Storage archives. |

| | | | | |
|---|---|---|---|---|
| 12/2/2009 | Normand, Edward | Partner | 7.50 | Attention to e-mails re status and strategy, Utah to New York. |
| 12/2/2009 | Gonzalez, Mauricio | Associate | 8.60 | Organized materials compiled for status conf prep; reviewed previous scheduling and pre-trial orders to develop schedule for pretrial work now; reviewed the pleadings and the court's summary judgment and trial orders to frame scope of trial; quickly reviewed Tenth Circuit decision for same purpose; teleconf with B. Broderick re status, his availability, the scope of the testimony of certain witnesses and his contacts with K. Madsen and J. Maciaszek; strategy confs with J. Cyrulnik and P. Gwynne; reviewed rules and local rules on jury size and verdicts. |
| 12/2/2009 | Tracy, William | Paralegal | 7.50 | Review indices for 2007 & 2008 trial preparation materials. Install and review Sanction database. |
| 12/3/2009 | Normand, Edward | Partner | 1.10 | Attention to e-mails re SUSE arbitration, team trial status and preparation call, confs. M. Gonzalez & J. Cyrulnik re same. |
| 12/3/2009 | Cyrulnik, Jason C. | Associate | 3.10 | Conf call with SS re trial; met with MG, BT re trial prep. |
| 12/3/2009 | Gonzalez, Mauricio | Associate | 1.60 | Participated in call led by S. Singer re pre-trial work and strategy; prepared for same by gathering and reviewing documents such as parties' disclosures; follow-up conf with W. Tracy re compiling such materials; coordinated with team and R. Tibbitts follow-up conf re contacting witnesses and other tasks. |
| 12/4/2009 | Normand, Edward | Partner | 1.30 | Teleconf. R. Tibbitts, M. Gonzalez & J. Cyrulnik re trial preparation, conf. M. Gonzalez & J. Cyrulnik re same; teleconf. B. Fatell, M. Gonzalez & J. Cyrulnik re opposition to SUSE motion in bankruptcy and trial preparation. |

| | | | | |
|---|---|---|---|---|
| 12/4/2009 | Cyrulnik, Jason C. | Associate | 1.40 | Call with Bonnie Fatell re options, other open bankruptcy issues; call with RT, TN, MG re witness disclosures and contact; compiling materials re same. |
| 12/4/2009 | Gonzalez, Mauricio | Associate | 2.00 | Prepared for and participated in teleconf with B. Fatell and BSF Armonk team re employee options issue and opposition to SuSE motion to lift stay; prepared for and participated in teleconf with R. Tibbitts and same team re contacting witnesses and related issues; follow-up conf with Armonk team and B. Tracy re trial logistics. |
| 12/6/2009 | Bach, Sashi | Partner | 0.70 | Confirm expert availability for trial. |
| 12/7/2009 | Normand, Edward | Partner | 0.70 | Conf. M. Gonzalez & J. Cyrulnik re draft pretrial order. |
| 12/7/2009 | Karadjas, Athanasia | Paralegal | 2.00 | Prepare War Room Box Index per William Tracy's request. |
| 12/7/2009 | Gonzalez, Mauricio | Associate | 1.90 | Drafted proposed amended scheduling order; consulted dates and compare them with prior order; conf with T. Normand and J. Cyrulnik re proposed order; reviewed Supreme Court rules re whether and when to file response to cert petition; attention to email re foregoing; short teleconf with S. Bach re scheduling issues. |
| 12/7/2009 | Tracy, William | Paralegal | 5.80 | Trial preparation re: review memoranda and vendor materials from 2008 trial. Begin review of 2008 trial preparation boxes from storage. |

| | | | | |
|---|---|---|---|---|
| 12/8/2009 | Normand, Edward | Partner | 0.60 | E-mails and teleconf. B. Hatch & M. Jacobs re proposed pre-trial scheduling order. |
| 12/8/2009 | Tracy, William | Paralegal | 4.40 | Trial Preparation re: continue review of 2008 trial prep. boxes. |
| 12/9/2009 | Cyrulnik, Jason C. | Associate | 3.90 | Internal conf call with LJ, BT, TN re upcoming trial prep and indexing work that had already been completed for trial prep. |
| 12/9/2009 | Gonzalez, Mauricio | Associate | 1.30 | Conf with J. Cyrulnik and B. Tracy re trial logistical trial prep; teleconf with them and T. Normand and L. Johnson re same. |
| 12/9/2009 | Tracy, William | Paralegal | 8.50 | Trial Preparation re: continue review of 2008 trial prep. boxes. Conference call with L. Johnson re: preparation completed for 2007 trial date. |
| 12/10/2009 | Singer, Stuart H. | Partner | 0.80 | Review SuSE stay relief motion |
| 12/10/2009 | Gonzalez, Mauricio | Associate | 1.50 | Teleconfs with J. Acheson, B. Broderick, and J. Maciaszek re their availability for trial; attention to email with team re status of witness contacts; organized and archived files; developed to-do list. |

12/10/2009 Tracy, William          Paralegal        3.90    Trial Preparation re: continue review of 2008 trial prep. boxes.

| | | | |
|---|---|---|---|
| 12/11/2009 Gonzalez, Mauricio | Associate | 0.50 | Attention to status and strategy email with T. Normand and R. Tibbitts. |
| 12/11/2009 Tracy, William | Paralegal | 5.40 | Trial Preparation re: continue review of 2008 trial prep. boxes. |
| 12/14/2009 Singer, Stuart H. | Partner | 1.50 | Trial planning re witnesses availability and pretrial schedule |
| 12/14/2009 Normand, Edward | Partner | 0.80 | Read and revise draft opposition to SUSE motion, conf. J. Cyrulnik re same, attention to e-mails re same. |
| 12/14/2009 Bach, Sashi | Partner | 0.30 | Work on expert retainer issues. |
| 12/14/2009 Cyrulnik, Jason C. | Associate | 4.70 | Revised response to SuSE motion to lift stay. |
| 12/14/2009 Gonzalez, Mauricio | Associate | 2.00 | Reviewed and proposed redlined changes and comments to objections to SuSE's motion to lift stay; attention to team email re related issues. |

| 12/15/2009 Singer, Stuart H. | Partner | 2.50 | Review and revise opposition to stay relief; work on trial preparation; discussions with client |
|---|---|---|---|
| 12/15/2009 Normand, Edward | Partner | 1.20 | Attention to draft opposition to SUSE motion to stay, confs. J. Cyrulnik re same, attention to e-mails re same. |
| 12/15/2009 Bach, Sashi | Partner | 1.20 | Work on transition of data from McBride to SCO. |
| 12/15/2009 Gonzalez, Mauricio | Associate | 0.70 | Attention to various email, including with S. Bach re status of implementing database hosting, with B. Tracy and others re Bradford document, and with team re objections to SuSE's motion in bankruptcy court to lift stay. |
| 12/16/2009 Singer, Stuart H. | Partner | 2.00 | Review damage analysis |
| 12/16/2009 Bach, Sashi | Partner | 0.90 | Work on transition of data from McBride to SCO; work on expert issues. |
| 12/16/2009 Calvin, Michael H. | Paralegal | 2.40 | Assist attorneys with review of storage log and recall relevant boxes from steerage facility.  Review boxes for expert related materials and SJ Motions filed.  Review and respond to case correspondence regarding same. |

| | | | | |
|---|---|---|---|---|
| 12/16/2009 Gonzalez, Mauricio | Associate | 0.30 | Attention to email re potential misstatement in objections filed yesterday; attention to email with S. Bach and T. Hilts re papers related to special damages. |
| 12/17/2009 Singer, Stuart H. | Partner | 2.50 | Review motion papers on summary judgment motion on special damages |
| 12/17/2009 Bach, Sashi | Partner | 0.60 | Work on expert issues. |
| 12/17/2009 Gonzalez, Mauricio | Associate | 6.00 | Researched and responded to requests for information by T. Normand (re witnesses) and S. Bach (re Musika papers); reviewed Musika's reports; attention to email with T. Normand re Davis. Reviewed 2007 correspondence between the parties regarding potentially pending discovery issues such as Novell's waiver of privilege claims re drafting of APA; reviewed 2007 calendars for any other open discovery issues.    Developed table tracking witnesses and contacts made with them; incorporated reports to date. Contacted my assigned witnesses. Teleconf with R. Tibbitts |
| 12/18/2009 Singer, Stuart H. | Partner | 4.50 | Review material re special damages, review expert reports and summary judgment motion; discuss with T Normand; planning for March trial session; call with Trustee's counsel |
| 12/18/2009 Karadjas, Athanasia | Paralegal | 3.80 | Prepare Special Damages Materials for Ted Normand and send copies of the Hearing slides to Stuart Singer per William Tracy's request. |
| 12/18/2009 Gonzalez, Mauricio | Associate | 2.70 | Updated chart of witness contacts, with information from S. Bach and B. Hatch; attention to email with them re witness issues. Reviewed oral argument materials to be sent to S. Singer at his request. Attention to email with S. Bach and B. Tracy re 2007 notice and subpoena of Musika. Attention to email with S. Tarr and G. Calandros re upcoming bankruptcy hearing; short conf with T. Normand re same. Teleconf with T. Cargill re his availability and request for retainer. |

| | | | | |
|---|---|---|---|---|
| 12/18/2009 Tracy, William | Paralegal | 4.00 | Trial Preparation re: continue review of 2008 trial prep. boxes. |
| 12/21/2009 Bach, Sashi | Partner | 0.80 | Call with Trustee regarding experts and litigation expenses. |
| 12/21/2009 Gonzalez, Mauricio | Associate | 0.60 | Brief conf with T. Normand re analysis and research to be conducted re damages issues. Attention to email and teleconf with Devan P. re expert G. Davis's availability for trial; briefly participated in team teleconf re trial costs and securing bankruptcy court approval; follow-up teleconf with R. Tibbitts. |
| 12/21/2009 Tracy, William | Paralegal | 7.30 | Trial Preparation re: continue review of 2008 trial prep. boxes. |
| 12/22/2009 Singer, Stuart H. | Partner | 2.50 | Work on novell trial plans; review motions for summary judgment |
| 12/22/2009 Normand, Edward | Partner | 0.50 | Attention to draft pretrial order, conf. M. Gonzalez & J. Cyrulnik re same. |
| 12/22/2009 Cyrulnik, Jason C. | Associate | 1.50 | Reviewed Novell motion to set aside judgment. |

| | | | | |
|---|---|---|---|---|
| 12/22/2009 | Dzurilla, William T. | Partner | 0.40 | Review Motion to Set Aside Judgment. |
| 12/22/2009 | Gonzalez, Mauricio | Associate | 3.90 | Status and strategy conf with T. Normand re pretrial schedule, contact with witnesses, and other pending assignments. Teleconf with B. Hatch re Novell's proposals to schedule; follow-up conf with T. Normand and J. Cyrulnik re same; reviewed Judge Stewart's Practices and Procedures related to schedule and pretrial order. Teleconf with G. Davis.  Teleconf with M. O'Gara. Updated witness contact matrix. Teleconf with B. Broderick re contacting witnesses. Reviewed Novell's motion to set aside judgment and supporting brief, attention to email re same. |
| 12/23/2009 | Normand, Edward | Partner | 3.10 | Attention to e-mails on Novell Rule 60 motion, precepts and research re same, negotiation of pretrial order, attention to SUSE reply on motion to lift stay. |
| 12/23/2009 | Gonzalez, Mauricio | Associate | 2.00 | Strategy conf with T. Normand re possible outline of response to Novell's 60(b) motion; attention to team email re points for response; reviewed federal and local rules re deadline to respond; planning teleconf with T. Normand re next steps; worked with D. Gambino and A. Karadjas to bind and deliver Novell's motion and exhibits; reviewed portions of the Judge Kimball's trial order. Teleconf with B. Broderick re his contacts with witnesses. |
| 12/28/2009 | Singer, Stuart H. | Partner | 1.50 | Review reply brief and prepare for call re SuSE stay relief Motion |
| 12/28/2009 | Normand, Edward | Partner | 1.80 | Attention to SUSE reply issues, teleconf. group re same, attention to e-mails re same, revise draft scheduling order and attention to e-mails re same. |
| 12/28/2009 | Cyrulnik, Jason C. | Associate | 3.20 | Conf call with Blank Rome, SS, RT, TN re novell motion to lift stay argument, Rule 60 motion. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 12/29/2009 | Singer, Stuart H. | Partner | 2.80 | Discuss Rule 60b motion with T Normand; discuss trial preparation work; continue review on special damages motion |
| 12/29/2009 | Normand, Edward | Partner | 1.20 | Teleconf. M. Gonzalez & J. Cyrulnik re themes and background for SUSE argument Dec. 30, teleconf. M. Jacobs, B. Hatch re pretrial order, teleconf. S. Singer re same and re Novell Rule 60 motion, attention to e-mails. |
| 12/29/2009 | Bach, Sashi | Partner | 3.20 | Call with S. Singer regarding damages theories; work on scheduling expert depositions; review letter to K. McBride; gather information on experts for bankruptcy approval process. |
| 12/29/2009 | Cyrulnik, Jason C. | Associate | 1.80 | Prepared for Novell motion to lift stay argument with TN. |
| 12/29/2009 | Karadjas, Athanasia | Paralegal | 1.00 | Trial Prep per William Tracy's request. |
| 12/29/2009 | Gonzalez, Mauricio | Associate | 1.00 | Attention to email and voicemail, and teleconfs with T. Normand and J. Cyrulnik re upcoming bankruptcy hearing and scope of stayed claims; responded to their requests for information. |
| 12/29/2009 | Tracy, William | Paralegal | 4.10 | Trial Preparation re: continue review of 2008 trial prep. boxes. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 12/30/2009 | Singer, Stuart H. | Partner | 3.50 | Work on Rule 60b motion; reivew info re hearing |
| 12/30/2009 | Normand, Edward | Partner | 2.50 | Review materials re SUSE motion, participate in bankruptcy hearing re same, confs. J. Cyrulnik re same, teleconf. S. Singer & J. Cyrulnik re same, research mandate rule for Novell Rule 60 motion. |
| 12/30/2009 | Cyrulnik, Jason C. | Associate | 3.00 | Met with TN re SuSE motion to lift stay in BK court; attended telephonic hearing in BK court with TN, Blank Rome,Adam Lewis (for SuSE) re same; conf call with SS, RT re same. |
| 12/30/2009 | Karadjas, Athanasia | Paralegal | 4.50 | Trial Prep per William Tracy's request. |
| 12/30/2009 | Tracy, William | Paralegal | 4.80 | Research re: Mandate rule and rule 60 motions pursuant to request by T. Normand. Trial Preparation re: continue review of 2008 trial prep. boxes. |
| 12/31/2009 | Normand, Edward | Partner | 2.60 | Attention to pretrial order, revisions and e-mails re same; research and read material on Novell Rule 60 motion, teleconf. S. Singer re same. |
| 12/31/2009 | Karadjas, Athanasia | Paralegal | 1.00 | Trial Prep per William Tracy's request. |

1/1/2010   Singer, Stuart H.          Partner          0.80    Discussion with R tibbits, et al re trial

| | | | | |
|---|---|---|---|---|
| 1/1/2010 | Normand, Edward | Partner | 5.70 | Research and begin to draft opposition to Novell Rule 60 motion. |
| 1/2/2010 | Singer, Stuart H. | Partner | 2.50 | Review and revise response on motion for 60b relief |
| 1/2/2010 | Normand, Edward | Partner | 3.20 | Further research, and draft, memorandum in opposition to Novell Rule 60 motion, attention to e-mails re same. |
| 1/3/2010 | Singer, Stuart H. | Partner | 4.50 | Trial preparation (work on Darling and Snipes); work on response to motion in limine |
| 1/3/2010 | Normand, Edward | Partner | 0.80 | Attention to S. Singer revision of brief in opposition to Novell motion. |
| 1/4/2010 | Singer, Stuart H. | Partner | 1.30 | Review and revisions re 60B response |
| 1/4/2010 | Normand, Edward | Partner | 7.10 | Research and further draft, and revise, memorandum in opposition to Novell Rule 60(b) motion, attention to e-mails re same, attention to scheduling and pretrial order. |

| 1/4/2010 | Cyrulnik, Jason C. | Associate | 1.50 | Call with S. Singer re Rule 60 motion; reviewed draft. |
| 1/4/2010 | Tracy, William | Paralegal | 8.80 | Preparation of Rule 60 Opposition motion. Review vendor information for upcoming trial. Review hotel contract and correspond with hotel re cancellation policy. |
| 1/5/2010 | Singer, Stuart H. | Partner | 2.00 | Review and revise opposition to Rule 60b motion |
| 1/5/2010 | Normand, Edward | Partner | 5.90 | Revise, mark up & finalize Rule 60 opposition brief, attention to e-mails re same, teleconfs. S. Singer, B. Fatell, R. Tibbitts re same, confs. J. Cyrulnik re same, teleconf. D. McBride re status. |
| 1/5/2010 | Cyrulnik, Jason C. | Associate | 1.60 | Reviewed/revised opposition to Novell's Rule 60(b) motion. |
| 1/5/2010 | Karadjas, Athanasia | Paralegal | 6.50 | Prepare for filing Memorandum in Opposition to Novell's Rule 60(b) Motion for Relief from Final Judgment; Prepare case law binder for Rule 60(b) Motion; Review trial prep materials and create index per William Tracy's request. |
| 1/5/2010 | Tracy, William | Paralegal | 3.00 | Assist with preparation of Rule 60 Opposition brief. |

| | | | | |
|---|---|---|---|---|
| 1/6/2010 | Karadjas, Athanasia | Paralegal | 2.50 | Trial prep re review witness prep books and index per William Tracy's request. |
| 1/6/2010 | Tracy, William | Paralegal | 3.00 | Review of special damages motion practice re: review materials being forwarded to court for upcoming hearing. |
| 1/7/2010 | Normand, Edward | Partner | 0.90 | Teleconf. E. Chatlos, A. Solecki & team re trial issues; attention to e-mails re supplementing Rule 26(a)(3) disclosures and trial witnesses. |
| 1/7/2010 | Bach, Sashi | Partner | 0.60 | Work on scheduling the depositions of damages experts. |
| 1/7/2010 | Cyrulnik, Jason C. | Associate | 2.70 | Call with Ed Chatlos re upcoming trial, review of Bradford memo and Novell production to determine how we need to supplement our Rule 26(a)(3) disclsoures. |
| 1/7/2010 | Karadjas, Athanasia | Paralegal | 5.00 | Trial prep re review witness prep books and index per William Tracy's request. |
| 1/7/2010 | Gonzalez, Mauricio | Associate | 1.70 | Participated in call with E. Chatlos and A. Soleki, led by T. Normand; brief follow-up conf with J. Cyrulnik.    Reviewed amended scheduling order entered yesterday; worked with D. Gambino and W. Tracy to calendar dates; reviewed our response to Rule 60(b) motion.    Attention to email with R. Tibbitts and others re Bradford memo and term sheet; responded to related questions; attention to follow-up strategy emails re same. Attention to voicemail with B. Fatell re approval of expenses related to witnesses. |

| 1/7/2010 | Tracy, William | Paralegal | 6.40 | Trial prep re: review witness prep materials from 2007 trial. Update witness materials and war room index. |
|---|---|---|---|---|
| 1/8/2010 | Singer, Stuart H. | Partner | 0.50 | Review and discuss bradford memo |
| 1/8/2010 | Normand, Edward | Partner | 0.30 | Attention to issue of updating law on Novell special damages, attention to e-mails re research and strategy. |
| 1/8/2010 | Karadjas, Athanasia | Paralegal | 3.00 | Trial prep re review witness prep books and index per William Tracy's request. |
| 1/8/2010 | Gonzalez, Mauricio | Associate | 4.10 | Updated witness chart with reports of contacts with witnesses. Status and planning confs with W. Tracy re exhibits, disclosures, and witness binders.    Teleconfs with B. Broderick and R. Tibbitts re contacts with witnesses; reviewed witness declarations to determine scope of testimony, identify potential additional witnesses, and prior disclosures.    Worked with G. Calandros to update witness contact information.    Teleconf with B. Fatell re policy and procedure for paying expert fees, retainers, expenses, as well as attorney's fees for fact witnesses. Attention to e-mail |
| 1/8/2010 | Tracy, William | Paralegal | 8.50 | Preparation of trial materials re: prepare materials for special damages hearing. Continue work on witness materials and exhibits. Research vendor pricing. |
| 1/9/2010 | Singer, Stuart H. | Partner | 2.50 | Trial preparation |

| 1/10/2010 | Singer, Stuart H. | Partner | 10.00 | Review motion on damages |
|-----------|-------------------|---------|-------|--------------------------|
| 1/11/2010 | Normand, Edward | Partner | 1.50 | Attention to e-mails re extension of time for Novell to file writ of cert, initial trial conf. Armonk team. |
| 1/11/2010 | Bach, Sashi | Partner | 1.50 | Research special damages and prepare for hearing. |
| 1/11/2010 | Karadjas, Athanasia | Paralegal | 1.00 | Trial Prep - Prepare Witness Prep books per William Tracy's request. |
| 1/11/2010 | Gonzalez, Mauricio | Associate | 2.00 | Participated in trial planning meeting led by T. Normand, with J. Cyrulnik and W. Tracy; responded to R. Tibbitts' request for declarations and exhibits; attention to email with S. Bach and L. Rohenaz re document database.  Investigated the timing and service of Novell's request for an extension to file certiorari petition; short teleconf with B. Hatch re same; consulted with B. Tracy re same.  Teleconf with B. Broderick re his report re contact with S. Sabbath and K. Madsen. |
| 1/11/2010 | Tracy, William | Paralegal | 6.80 | Preparation of trial materials re: continue work on witness materials and exhibits. Cross reference 2008 trial exhibits with 2007 exhibit designations. |
| 1/11/2010 | Decker, Ashanti | Associate | 7.10 | Review briefs and cases relied upon in arguments regarding establishment of special damages in support of claim for slander of title. |

| | | | | |
|---|---|---|---|---|
| 1/12/2010 | Singer, Stuart H. | Partner | 1.50 | Trial planning with S boruchow, and T normand |
| 1/12/2010 | Normand, Edward | Partner | 0.80 | Teleconf. S. Singer re status and strategy. |
| 1/12/2010 | Bach, Sashi | Partner | 2.70 | Work on updating special damages research. |
| 1/12/2010 | Cyrulnik, Jason C. | Associate | 2.30 | Trial preparation; reviewed witness binders and materials from 2007 in connection with upcoming trial. |
| 1/12/2010 | Karadjas, Athanasia | Paralegal | 3.00 | Trial Prep - Prepare Witness Prep books per William Tracy's request. |
| 1/12/2010 | Gonzalez, Mauricio | Associate | 1.00 | Planning meeting with T. Normand and J. Cyrulnik; researched and responded to S. Bach's requests for information re motions in limine; teleconfs with her re staffing for trial. |
| 1/12/2010 | Tracy, William | Paralegal | 8.20 | Preparation of trial materials re: continue work on witness materials and exhibits. Research vendor pricing. |

| 1/12/2010 | Decker, Ashanti | Associate | 8.60 | Review briefs and cases relied upon in arguments regarding establishment of special damages in support of claim for slander of title. |

| 1/13/2010 | Singer, Stuart H. | Partner | 0.80 | Discussion re settlement with Novell |

| 1/13/2010 | Normand, Edward | Partner | 4.50 | SCO Day (trial strategy) with M. Gonzalez, J. Cyrulnik, W. Tracy; teleconf. M. Jacobs re rescheduling settlement conference date, confs. M. Gonzalez & J. Cyrulnik re prospect of any settlement discussions, teleconfs. S. Singer and R. Tibbitts re same. |

| 1/13/2010 | Bach, Sashi | Partner | 3.50 | Call with SCO team re document databases; research special damages; prepare for C. Botosan and Musika depositions. |

| 1/13/2010 | Calvin, Michael H. | Paralegal | 0.80 | Plan, prepare for and attend telephonic conference regarding the transfer of the Concordance databases from K. McBride to BSF FTL.  Review and respond to case correspondence regarding same. |

| 1/13/2010 | Karadjas, Athanasia | Paralegal | 3.50 | Trial Prep - Prepare Witness Prep books per William Tracy's request. |

| 1/13/2010 | Gonzalez, Mauricio | Associate | 8.50 | Participated in lengthy trial strategy and organizational confs with T. Normand, J. Cyrulnik, and W. Tracy; follow-up strategy confs with J. Cyrulnik.     Participated in teleconf led by T. Normand with M. Jacobs; follow-up team conf with R. Tibbitts re same. Attention to emails with B. Hatch, B. Fatell, R. Tibbitts, and Ocean Park Advisers (OPA) re payment of expert invoices.  Teleconf with M. Fisler and Vinot Bhat re trial budget; reviewed P. Moxley invoice and his expert report to determine scope of updated work. Teleconf with S. Bach re trial staffing and logistics; follow up confs |

| | | | | |
|---|---|---|---|---|
| 1/13/2010 | Tracy, William | Paralegal | 10.90 | Preparation of trial materials re: continue work on witness materials and exhibits. Research vendor pricing. Meeting re: Trial themes and preparation. |

| | | | | |
|---|---|---|---|---|
| 1/13/2010 | Decker, Ashanti | Associate | 9.10 | Review and keycite cases relied upon by both parties in SCO-Novell briefs regarding establishment of special damages in support of claim for slander of title and research and summarize related new case law. |
| 1/14/2010 | Bach, Sashi | Partner | 5.70 | Review document database indexes; direct and oversee transitioning of data to Ft. Lauderdale; prepare for special damages hearing; research new caselaw. |
| 1/14/2010 | Calvin, Michael H. | Paralegal | 1.20 | Assist attorney with preparation for transferring all SCO Concordance databases from K. McBride.  Meet and confer with IT Manager to prepare for same.  Review and respond to case correspondence regarding same. |
| 1/14/2010 | Karadjas, Athanasia | Paralegal | 5.00 | Trial Prep - Prepare Witness Prep books per William Tracy's request. |
| 1/14/2010 | Gonzalez, Mauricio | Associate | 2.00 | Responded to requests for information and background by S. Bach; worked with W. Tracy to obtain responsive documents and information.     Attention to email and teleconf with K. Nielsen re his request for estimates and timing of litigation-related expenses, and protocol going forward for paying invoices; attention to voicemail with SCO finance re same.     Long teleconf with B. Broderick re contact with witnesses and further assignments to do same; updated witnesses chart with his current report. |
| 1/14/2010 | Tracy, William | Paralegal | 8.90 | Preparation of trial materials re: continue work on witness materials and exhibits. Review Botosan deposition transcript pursuant to request by S. Boruchow. Review hotel contract. |
| 1/14/2010 | Decker, Ashanti | Associate | 9.70 | Review and keycite cases relied upon by both parties in SCO-Novell briefs regarding establishment of special damages in support of claim for slander of title and research and summarize related new case law. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 1/15/2010 | Singer, Stuart H. | Partner | 2.60 | Review order on SuSE arbitration and discuss; trial planning; discuss with T Normand |
| 1/15/2010 | Normand, Edward | Partner | 0.30 | Attention to bankruptcy court ruling on SuSE stay motion and e-mails re same. |
| 1/15/2010 | Bach, Sashi | Partner | 7.00 | Prepared for depositions of Botosan and Musika; special damages research. |
| 1/15/2010 | Karadjas, Athanasia | Paralegal | 4.50 | Trial Prep - Prepare Witness Prep books per William Tracy's request. |
| 1/15/2010 | Tracy, William | Paralegal | 5.60 | Preparation of trial materials re: continue work on witness materials and exhibits. Compile materials requested by S. Boruchow. |
| 1/15/2010 | Decker, Ashanti | Associate | 5.50 | Review and keycite cases relied upon by both parties in SCO-Novell briefs regarding establishment of special damages in support of claim for slander of title and research and summarize related new case law. |
| 1/18/2010 | Singer, Stuart H. | Partner | 2.50 | Trial planning; plan order of proof |

| 1/18/2010 | Bach, Sashi | Partner | 6.00 | Review damages materials to prepare for depositions of Botosan and Musika. |
| 1/19/2010 | Singer, Stuart H. | Partner | 3.50 | Trial preparation; work on order of proof |
| 1/19/2010 | Normand, Edward | Partner | 0.50 | Attention to e-mails and scheduling and status call, conf. M. Gonzalez & J. Cyrulnik re same. |
| 1/19/2010 | Karadjas, Athanasia | Paralegal | 3.00 | Trial Prep - Prepare Witness Prep books per William Tracy's request. |
| 1/19/2010 | Tracy, William | Paralegal | 6.60 | Preparation of trial materials re: continue work on witness materials and exhibits. Prepare research binder pursuant to request by T. Normand. |
| 1/19/2010 | Decker, Ashanti | Associate | 1.30 | Review and keycite cases relied upon by both parties in SCO-Novell briefs regarding establishment of special damages in support of claim for slander of title and research and summarize related new case law. |
| 1/20/2010 | Singer, Stuart H. | Partner | 4.00 | Trial preparation work; confer with B Fatell |

| | | | | |
|---|---|---|---|---|
| 1/20/2010 | Bach, Sashi | Partner | 1.90 | Prepare for deposition of C. Botosan; call with C. Botosan and L. Swensen re same. |
| 1/20/2010 | Calvin, Michael H. | Paralegal | 2.30 | Assist with preparation of Trial Notebook for S. Singer.  Compile and organize relevant filings and correspondence regarding same. Distribute copies to trial team. |
| 1/20/2010 | Karadjas, Athanasia | Paralegal | 4.50 | Trial Prep - Prepare Witness Prep books per William Tracy's request. |
| 1/20/2010 | Gonzalez, Mauricio | Associate | 1.20 | Prepared for and participated in teleconf led by S. Bach with C. Botosan and L. Swensen, re damages analysis in light of appeal decision; attention to email with S. Bach re pre-trial issues; attention to email and teleconfs with W. Tracy re trial-prep logistics and planning. |
| 1/20/2010 | Tracy, William | Paralegal | 8.00 | Preparation of trial materials re: continue work on witness materials and exhibits. |
| 1/21/2010 | Singer, Stuart H. | Partner | 4.50 | Trial preparation including conf call with trial team |
| 1/21/2010 | Normand, Edward | Partner | 3.10 | Trial preparation call and review materials re same. |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 1/21/2010 | Bach, Sashi | Partner | 2.80 | Strategy call with case team; review damages materials. |
| 1/21/2010 | Cyrulnik, Jason C. | Associate | 5.30 | Trial prep conf call with SS; researching Novell witnesses. |
| 1/21/2010 | Calvin, Michael H. | Paralegal | 2.40 | Telephonic conference call will SCO-Novell Trial team.  Review issues, witness list, exhibits and trial prep schedules.  Review and respond to case correspondence regarding same. |
| 1/21/2010 | Karadjas, Athanasia | Paralegal | 3.00 | Trial Prep - Prepare Witness Prep books per William Tracy's request. |
| 1/21/2010 | Gonzalez, Mauricio | Associate | 6.60 | Prepared for and participated in team call led by S. Singer re pretrial work and strategic issues; followed-up by updating witnesses chart; worked with J. Cyrulnik to identify witnesses on Novell's 2007 disclosures; attention to email with R. Tibbitts and B. Broderick re same; updated witness charts with contact reports; organized files; confs with B. Tracy re logistical and budgetary issues; teleconfs with B. Broderick and J. Acheson re contact with witnesses and identity of witnesses on Novell's disclosures; analyzed whether potential witnesses on both sides were initially |
| 1/21/2010 | Tracy, William | Paralegal | 9.00 | Trial Prep re: prepare and forward materials requested by S. Singer. Continue work on witness materials and exhibits. Review and amend hotel contract. Review TrialGraphix price estimate. |
| 1/22/2010 | Singer, Stuart H. | Partner | 5.00 | Trial preparation work including conf call with trial team |

| | | | | |
|---|---|---|---|---|
| 1/22/2010 | Normand, Edward | Partner | 2.50 | Continued trial teleconf. with team, conf. M. Gonzalez & J. Cyrulnik re same. |
| 1/22/2010 | Bach, Sashi | Partner | 2.90 | Call with case team; review C. Botosan reports and special damages briefing; investigate addition of Erik Hughes to witness list. |
| 1/22/2010 | Cyrulnik, Jason C. | Associate | 5.30 | Trial prep calls with S Singer, T Normand, S Bouchow, M Gonazlez. |
| 1/22/2010 | Karadjas, Athanasia | Paralegal | 2.00 | Trial Prep - Prepare Witness Prep books per William Tracy's request. |
| 1/22/2010 | Gonzalez, Mauricio | Associate | 7.90 | Prepared for and participated in lengthy trial-planning call led by S. Singer; follow-up conf with BSF team re same.    Prepared for and participated in conf call with Novell counsel (M. Jacobs), led by T. Normand, re pretrial schedule and work; analyzed Rule 26 and practice guide re procedures for designations of testimony and objections; follow-up strategy conf with T. Normand and J. Cyrulnik.    Prepared for and participated in second lengthy trial prep call led by S. Singer.    Responded to requests for information by S. Bach; contacted Mike Olson and other witnesses |
| 1/22/2010 | Tracy, William | Paralegal | 9.00 | Trial Prep re: Conference call on trial themes and witness prep. Continue work on witness materials and exhibits. |
| 1/23/2010 | Singer, Stuart H. | Partner | 0.90 | Review reply brief from Novel on rule 60 motion |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 1/23/2010 | Decker, Ashanti | Associate | 3.10 | Research, review, and keycite cases relied upon by both parties in arguments regarding Novell's motion for summary judgment on SCO's claim for slander of title based on establishment of special damages.  Research related cases on slander of title and proof of special damages decided since 2007. |
| 1/24/2010 | Decker, Ashanti | Associate | 4.30 | Research special damages and slander of title, search for new helpful or detrimental cases for the opposition to motion for summary judgment. |
| 1/25/2010 | Singer, Stuart H. | Partner | 3.00 | Trial prep; review reply on Rule 60 motion |
| 1/25/2010 | Normand, Edward | Partner | 6.70 | Trial preparation, including review of prior G. Jones & J. LaSala witness testimony, creation of to do list, organize current materials, and begin highlighting relevant J. LaSala Rule 30(b)(6) testimony. |
| 1/25/2010 | Calvin, Michael H. | Paralegal | 4.20 | Assist with preparation of SCO Trial Exhibit databases and the set up and transfer from Kevin McBride.  Attend conference call regarding trial preparation with Armonk team. Assist attorney with compiling depositions and videos in preparation for trial.  Review and respond to case correspondence regarding same. |
| 1/25/2010 | Karadjas, Athanasia | Paralegal | 1.00 | Prepare Rule 60(b) Motion Briefing Caselaw binder per William Tracy's request. |
| 1/25/2010 | Gonzalez, Mauricio | Associate | 1.00 | Responded to requests for information and documents by S. Bach, A. Decker, and SCO finance; updated witness chart with new report by R. Tibbitts.  Further developed trial budget spreadsheet. |

1/25/2010  Tracy, William          Paralegal          4.80    Trial preparation re: witness prep materials.

| | | | | |
|---|---|---|---|---|
| 1/25/2010 | Decker, Ashanti | Associate | 11.10 | Research, review, and keycite cases relied upon by both parties in arguments regarding Novell's motion for summary judgment on SCO's claim for slander of title based on establishment of special damages.  Research related cases on slander of title and proof of special damages decided since 2007. |
| 1/26/2010 | Singer, Stuart H. | Partner | 3.00 | Trial preparation; prepare for hearing; settlement discussions |
| 1/26/2010 | Normand, Edward | Partner | 2.50 | Attention to trial preparation. |
| 1/26/2010 | Calvin, Michael H. | Paralegal | 3.40 | Assist with preparation of SCO Trial Exhibit databases and the set up and transfer from Kevin McBride.  Review and respond to case correspondence regarding same. |
| 1/26/2010 | Karadjas, Athanasia | Paralegal | 5.00 | Prepare Special Damages materials for Stuart Singer per William Tracy's request.  Prepare excerpts from 30(b)(6) deposition testimony for Motions in Limine per Ted Normand's request. |
| 1/26/2010 | Gonzalez, Mauricio | Associate | 3.00 | Prepared for and participated in teleconf led by E. Cahn and S. Stuart re upcoming settlement conf and other negotiations with Novell.  Teleconf with L. Lois, at T. Normand's request, to answer her questions re our claims for her legal research.  Teleconf with C. Filippi re status of transfer of document production and database; attention to email re same; teleconf with L. Rohenaz re same.  Attention to email and voicemail with L. Swensen and C. Botosan and SCO finance re payment of retainer. |
| 1/26/2010 | Tracy, William | Paralegal | 6.70 | Pull and compile all special damages briefing caselaw pursuant to request by T. Normand. Continued trial prep re: witness prep materials. |

| 1/26/2010 | Fleischer Louis, Lauren | Associate | 0.60 | Call with T. Normand, M. Gonzalez, regarding research inquiry on jury trial right; discuss with S. Singer both research topics. |
| 1/26/2010 | Decker, Ashanti | Associate | 12.30 | Research, review, and keycite cases relied upon by both parties in arguments regarding Novell's motion for summary judgment on SCO's claim for slander of title based on establishment of special damages.  Research related cases on slander of title and proof of special damages decided since 2007. |
| 1/27/2010 | Singer, Stuart H. | Partner | 5.00 | Review video depositions; prepare for trial |
| 1/27/2010 | Normand, Edward | Partner | 4.10 | Trial preparation, attention to e-mails re same, focus on reading J. LaSala personal deposition and uncovering snippets re same. |
| 1/27/2010 | Bach, Sashi | Partner | 1.10 | Review A. Decker research on special damages. |
| 1/27/2010 | Calvin, Michael H. | Paralegal | 3.20 | Attend conference call with Armonk team to discuss trial logistics and TrialGraphix budgeting.  Assist attorney with preparation for hearing on Novell's SJ Motion on Special Damages. Compile all filing and exhibits. Create binder and CD with the same.  Review and respond to case correspondence regarding same. |
| 1/27/2010 | Karadjas, Athanasia | Paralegal | 6.00 | Prepare excerpts from 30(b)(6) deposition testimony for Motions in Limine per Ted Normand's request; Trial Prep - Witness materials per William Tracy's request. |

| | | | | |
|---|---|---|---|---|
| 1/27/2010 | Gonzalez, Mauricio | Associate | 3.00 | Prepared for and participated in call with S. Singer and T. Normand re scope of claims going to trial and prep for oral argument next week; brief follow-up conf with T. Normand re same.    Analyzed Novell's 10-K to respond to S. Stuart's questions re its shareholder equity and market cap, for punitive damages analysis.    Attention to numerous emails with K. McBride, C. Filippi, L, Rohenaz and others re transfer of databases and timing of access; telecof with L. Rohenaz re same; conf with Armonk IT and W. Tracy re same.    Coordinated with SCO |
| 1/27/2010 | Tracy, William | Paralegal | 8.70 | Forward materials to expert witness. Continue trial prep re: witness prep materials and exhibit lists. |
| 1/27/2010 | Decker, Ashanti | Associate | 14.40 | Research, review, and keycite cases relied upon by both parties in arguments regarding Novell's motion for summary judgment on SCO's claim for slander of title based on establishment of special damages.  Research related cases on slander of title and proof of special damages decided since 2007. |
| 1/28/2010 | Singer, Stuart H. | Partner | 0.80 | Settlement call with Jacobs |
| 1/28/2010 | Singer, Stuart H. | Partner | 1.00 | Review and discuss orders on motions by court |
| 1/28/2010 | Normand, Edward | Partner | 2.10 | Trial preparation and read Court orders on pretrial motions, attention to e-mails team re same, confs. M. Gonzalez & J. Cyrulnik re same, group teleconf. on settlement approach. |
| 1/28/2010 | Bach, Sashi | Partner | 1.60 | Call with M. Glick to prepare for Pisano testimony; review Pisano materials; review order on special damages. |

| | | | | |
|---|---|---|---|---|
| 1/28/2010 | Cyrulnik, Jason C. | Associate | 2.80 | Reviewed court orders re 60(b) and Special Damages; settlement conference. |
| 1/28/2010 | Calvin, Michael H. | Paralegal | 4.20 | Assist attorney with preparation for hearing on Novell's SJ Motion on Special Damages. Compile all filing and exhibits. Create binder and CD with the same. Review and respond to case correspondence regarding same. |
| 1/28/2010 | Gonzalez, Mauricio | Associate | 5.00 | Reviewed court's orders issued today on special damages and Rule 60(b) motion; attention to team email re same. Identified documents to be included in supplemental disclosures, including by reviewing previous disclosures and filings. Worked with IT, FL, and C. Filippi to obtain access to documents database. Updated witness chart. |
| 1/28/2010 | Decker, Ashanti | Associate | 7.80 | Research, review, and keycite cases relied upon by both parties in arguments regarding Novell's motion for summary judgment on SCO's claim for slander of title based on establishment of special damages. Research related cases on slander of title and proof of special damages decided since 2007. |
| 1/29/2010 | Singer, Stuart H. | Partner | 3.00 | Review video depositions |
| 1/29/2010 | Singer, Stuart H. | Partner | 2.50 | Analyze settlement options; discuss with Trustee |
| 1/29/2010 | Normand, Edward | Partner | 2.20 | Attention to e-mails re settlement and trial preparation, teleconf. D. Muino & M. Gonzalez re 26(a)(3) and pre-trial chart. |

| | | | | |
|---|---|---|---|---|
| 1/29/2010 | Bach, Sashi | Partner | 4.00 | Call with G. Pisano to prepare for trial; prepare for same; call with C. Botosan to prepare for deposition; work on special damages; review witnesses for trial. |
| 1/29/2010 | Cyrulnik, Jason C. | Associate | 1.50 | Trial prep; reviewed witness lists to schedule prep sessions. |
| 1/29/2010 | Karadjas, Athanasia | Paralegal | 5.00 | Trial Prep |
| 1/29/2010 | Gonzalez, Mauricio | Associate | 10.00 | Pretrial work:  Drafted Rule 26(a)(3) supplemental disclosures; participated in teleconf with MoFo re same; several confs with T. Normand re pretrial work and issues, including responses to S. Singers requests for information. Prepared team task list at S. Singer's request; updated and circulated witness charts list. Worked with IT, K. McBride's office, and Fort Lauderdale to obtain access to Concordance database; coordinated with W. Tracy re disclosures, exhibit lists, and other issues.  Teleconf with M. O'Gara to confirm her appearance at T. Normand's request. |
| 1/29/2010 | Tracy, William | Paralegal | 8.10 | Continue trial prep re: witness prep materials. |
| 1/29/2010 | Fleischer Louis, Lauren | Associate | 1.80 | Review order on summary judgment; collect exhibits on which court relied in order; review results of factual inquiry on damages by S. Boruchow; begin research on admissibility of hearsay statements of customers; call with M. Gonzalez regarding assignments. |
| 1/30/2010 | Singer, Stuart H. | Partner | 1.50 | Prepare for and participate in settlement discussion with Jacobs |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 1/30/2010 | Singer, Stuart H. | Partner | 1.00 | Review video deposition |
| 1/30/2010 | Normand, Edward | Partner | 1.20 | Settlement conf. call and teleconf. S. Singer and attention to e-mails re same, teleconf. M. Gonzalez re 26(a)(3). |
| 1/30/2010 | Gonzalez, Mauricio | Associate | 6.50 | Finished drafting Supplemental Disclosures, including tables with witnesses and exhibits; reviewed documents from 2008 trial for potential inclusion in Disclosures; teleconf with W. Tracy re source of list of 2008 documents; reviewed database for other potential documents to be listed. |
| 1/31/2010 | Singer, Stuart H. | Partner | 1.50 | Review video deposition |
| 1/31/2010 | Gonzalez, Mauricio | Associate | 8.90 | Organized files; organized calendar.    Updated Supplemental Pretrial Disclosures; reviewed emailed instructions re same; reviewed documents to be included; reviewed other documents; verified that certain documents requested by S. Singer and R. Tibbits have been disclosed; started verification that key documents were disclosed in original Disclosures; long teleconf with B. Broderick re witness contacts.    Updated task list and list of open issues; reviewed emails for same.  Attention to late night emails with R. Tibbits and others re K. Madsen call and disclosure |
| 1/31/2010 | Fleischer Louis, Lauren | Associate | 3.80 | Research question of admissibility of customer statements regarding reasons for not purchasing SCOsource as hearsay exception and expert's ability to rely on same; summarize same in email to S. Boruchow, S. Singer; respond to follow up question from S. Boruchow. |
| 2/1/2010 | Singer, Stuart H. | Partner | 3.50 | Trial preparation work; review expert depositions |

| 2/1/2010 | Normand, Edward | Partner | 9.30 | Trial prep, including research on slander/First Amendment issue, admissibility of depositions in IBM case, teleconfs. and e-mails settlement strategy, teleconf. D. Boies & S. Singer re same, review and finalize supplemental Rule 26(a)(3) disclosures, trial-preparation teleconf. |
| --- | --- | --- | --- | --- |
| 2/1/2010 | Bach, Sashi | Partner | 2.30 | Work on issues with experts; prepare for deposition of C. Botosan. |
| 2/1/2010 | Cyrulnik, Jason C. | Associate | 2.80 | Weekly call; finalized Rule 26(a)(3) disclosures; settlement strategy talks. |
| 2/1/2010 | Dzurilla, William T. | Partner | 2.00 | Telephone conference with S. Singer; legal research re: public figure doctrine and slander. |
| 2/1/2010 | Karadjas, Athanasia | Paralegal | 10.00 | Trial Prep |
| 2/1/2010 | Rotondo, Christine L. | Paralegal | 5.80 | Per S. Boruchow, obtain documents from Concordance cited in Pisano's expert and rebuttal reports. |
| 2/1/2010 | Gonzalez, Mauricio | Associate | 14.50 | Prepared supplemental pretrial disclosures; reviewed and added documents to same; incorporated S. Singer's revisions and changes.    Prepared for and participated in weekly call led by S. Singer; prepared task list and updated witness chart for same; follow-up confs with T. Normand and Armonk team re status and next steps. |

| | | | | |
|---|---|---|---|---|
| 2/1/2010 | Fleischer Louis, Lauren | Associate | 4.20 | Participate in team conference call; review cases and continue drafting memo on hearsay admissibility. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 2/2/2010 | Singer, Stuart H. | Partner | 2.00 | Calls re settlement; review witness videos (Pisano) |
| 2/2/2010 | Singer, Stuart H. | Partner | 1.00 | Call with R Fuentes re jury seelction and jury exercise |
| 2/2/2010 | Normand, Edward | Partner | 5.10 | Further research and draft up use of depositions from IBM case, settlement teleconf. S. Singer & M. Jacobs, confs. M. Gonzalez & J. Cyrulnik re same, attention to e-mails re strategy, read G. Jones personal deposition testimony. |
| 2/2/2010 | Bach, Sashi | Partner | 4.90 | Prepare trial preparation materials for G. Pisano; look for draft contracts related to HP; assist in preparation of expert trial budgets; review revised calculation of prejudgment interest. |
| 2/2/2010 | Cyrulnik, Jason C. | Associate | 1.90 | Calls with witnesses to arrange schedules; call with T. Normand, S. Singer, M. Jacobs re settlement. |
| 2/2/2010 | Dzurilla, William T. | Partner | 0.40 | Review press articles re: trial. |
| 2/2/2010 | Karadjas, Athanasia | Paralegal | 7.50 | Trial Prep |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 2/2/2010 | Rotondo, Christine L. | Paralegal | 6.30 | Per S. Boruchow, obtain documents from Concordance cited in Pisano's expert and rebuttal reports. |
| 2/2/2010 | Gonzalez, Mauricio | Associate | 10.10 | Prepared for and led teleconf with A. Nagle, B. Broderick, and J. Maciaszek re scope of their testimony, scheduling prep session, and examination of copyright notice changes in 1995.    Teleconf with L. Rohenaz and W. Tracy re update on installing databases; multiple confs with W. Tracy re same and back-up plans; attention to email with S. Bach re same.    Participated in teleconf with M. Jacobs led by S. Singer.    Participated in teleconf with K. Madsen led by R. Tibbitts, with B. Broderick, re scope of her testimony and trial logistics.    Prepared amendment to |
| 2/3/2010 | Singer, Stuart H. | Partner | 3.50 | Trial preparation; review depositions of O'Gara and expert on software infringement |
| 2/3/2010 | Normand, Edward | Partner | 5.90 | Trial preparation, including attention to e-mails and draft eight motions in limine. |
| 2/3/2010 | Bach, Sashi | Partner | 2.10 | Prepare for C. Botosan deposition. |
| 2/3/2010 | Dzurilla, William T. | Partner | 0.30 | Review latest filings. |
| 2/3/2010 | Karadjas, Athanasia | Paralegal | 7.00 | Trial Prep |

| | | | | |
|---|---|---|---|---|
| 2/3/2010 | Rotondo, Christine L. | Paralegal | 2.60 | Per S. Boruchow, finalize supplemental report of Christina Botosan updating pre-judgment interest calculations. |
| 2/3/2010 | Gonzalez, Mauricio | Associate | 8.50 | Confs with W. Tracy re issues re document management and database.      Searched for and identified for T. Normand bench memo and prior motion in limine that bear upon contemplated motions in limine.    Drafted second amended Rule 26 disclosures; analyzed prior disclosures to determine which documents needed to be identified; reviewed additional documents; drafted email to D. Muino alerting him to filing.      Attention to team strategy email re witnesses and exhibits. |
| 2/4/2010 | Singer, Stuart H. | Partner | 4.00 | Trial preparation; review depositions of Messman; review and discuss motions in limine; review trial order |
| 2/4/2010 | Normand, Edward | Partner | 4.10 | Draft and distribute to S. Singer motions in limine, teleconf. S. Singer re same. |
| 2/4/2010 | Bach, Sashi | Partner | 6.40 | Meet with C. Botosan to prepare for deposition; call with G. Pisano. |
| 2/4/2010 | Cyrulnik, Jason C. | Associate | 1.30 | Trial Prep. |
| 2/4/2010 | Dzurilla, William T. | Partner | 1.20 | Correspondence with S. Singer re: SCO as public figure and First Amendment issues; review trial order. |

| | | | | |
|---|---|---|---|---|
| 2/4/2010 | Rotondo, Christine L. | Paralegal | 3.50 | Per S. Boruchow, obtain documents from Concordance cited in Pisano's expert and rebuttal reports. |
| 2/4/2010 | Gonzalez, Mauricio | Associate | 3.50 | Confs and attention to email with B. Tracy re pretrial logistics and planning, including document management, scheduling Trial Graphics training, and documents requested by S. Bach. Reviewed Court's trial order; scanned Novell's request for further extension to file cert petition.  Researched and responded to S. Bach's requests for documents for C. Botosan deposition prep. |
| 2/4/2010 | Gonzalez, Mauricio | Associate | 1.30 | Prepared for and led teleconf with A. Nagle and B. Broderick re examination of revision control system and records for modifications of copyright notices, and re S. Gupta's 2007 declaration. |
| 2/4/2010 | Fleischer Louis, Lauren | Associate | 0.30 | Provide requested information on HP deal to S. Boruchow. |
| 2/5/2010 | Singer, Stuart H. | Partner | 3.00 | Trial preparation; review testimony; |
| 2/5/2010 | Normand, Edward | Partner | 0.60 | Attention to e-mails re C. Botosan deposition, teleconf. M. Gonzalez re Motions in Limine and attention to e-mails re same. |
| 2/5/2010 | Bach, Sashi | Partner | 5.00 | Prepare for and defend C. Botosan deposition. |

| 2/5/2010 | Rotondo, Christine L. | Paralegal | 2.20 | Per S. Boruchow, obtain documents from Concordance cited in Pisano's expert and rebuttal reports. |
| 2/5/2010 | Gonzalez, Mauricio | Associate | 4.90 | Revised motions in limine per T. Normand's instructions; teleconfs with him re same; attention to email with D. Muino re deadline for motions in limine.  Analyzed court's trial order, scheduling order, and practices, including sample pretrial order and voir dire.  Confs with W. Tracy re exhibits and document database. |
| 2/5/2010 | Tracy, William | Paralegal | 3.90 | SCO Trial Prep |
| 2/6/2010 | Singer, Stuart H. | Partner | 3.00 | Trial preparation; review  motions in limine |
| 2/6/2010 | Normand, Edward | Partner | 5.40 | Trial preparation, including begin to draft G. Jones cross-examination, revise and send out for comment draft motions in limine. |
| 2/7/2010 | Normand, Edward | Partner | 2.70 | Trial preparation and attention to motions in limine, draft G. Jones cross-examination. |
| 2/7/2010 | Cyrulnik, Jason C. | Associate | 2.40 | Trial prep. |

| 2/7/2010 | Gonzalez, Mauricio | Associate | 1.00 | Attention to email re strategy issues, assignments, and logistics. |
|----------|--------------------|-----------|------|---------------------------------------------------------------------|
| 2/8/2010 | Singer, Stuart H. | Partner | 7.50 | Review and revise motions in limine; conf call on strategy |
| 2/8/2010 | Normand, Edward | Partner | 6.70 | Trial preparation, including status call, settlement call with opposing counsel and e-mails re same, confs. team re same, draft opposition to Novell Motion in Limine No. 1. |
| 2/8/2010 | Bach, Sashi | Partner | 1.00 | Call with case team regarding trial preparation. |
| 2/8/2010 | Cyrulnik, Jason C. | Associate | 10.30 | Trial prep; reviewed motions in limine; call with S. Singer re witness prep sessions; arranging schedule for witness prep sessions. |
| 2/8/2010 | Karadjas, Athanasia | Paralegal | 13.50 | Trial Prep |
| 2/8/2010 | Gonzalez, Mauricio | Associate | 13.80 | Performed pretrial work, including:  prepared for and participated in planning confs led by Ted Normand; prepared for and participated in SCO weekly call led by S. Singer; attention to email re numerous strategy and logistical issues; revised motions in limine, including to incorporate S. Singer's revisions; drafted proposed orders; identified exhibits to motion in limine; oversaw filing of same; attention to email with HJD re filing protocol; reviewed Novell motions in limine filed today. |

| | | | | |
|---|---|---|---|---|
| 2/8/2010 | Tracy, William | Paralegal | 15.20 | Preparation for upcoming SCO trial pursuant to request by T. Normand. |
| 2/9/2010 | Singer, Stuart H. | Partner | 3.50 | Review motions in limine filed by Novell; conf call re same |
| 2/9/2010 | Singer, Stuart H. | Partner | 0.50 | Conf. call re settlement strategy |
| 2/9/2010 | Normand, Edward | Partner | 5.20 | Trial preparation, including status conf. calls re planning and settlement, multiple confs. team re same, particular focus on Novell motions in limine and SCO objections to Novell 26(a)(3). |
| 2/9/2010 | Bach, Sashi | Partner | 2.10 | Call with case team re motions in limine; review Daubert motions; work on responses. |
| 2/9/2010 | Cyrulnik, Jason C. | Associate | 10.20 | Trial prep; reviewed motions in limine; call with S. Singer re witness prep sessions; arranging schedule for witness prep sessions. |
| 2/9/2010 | Dzurilla, William T. | Partner | 0.80 | Review Novell's Daubert motions and motions in limine. |

| 2/9/2010 | Karadjas, Athanasia | Paralegal | 9.90 | Trial Prep |
|----------|---------------------|-----------|------|------------|

| 2/9/2010 | Rotondo, Christine L. | Paralegal | 5.80 | Per S. Boruchow, prepare exhibits to the deposition of Musika. |
|----------|-----------------------|-----------|------|------------|

| 2/9/2010 | Gonzalez, Mauricio | Associate | 9.40 | Planning and strategy conf led by T. Normand re Novell's motions in limine and possible responses; reviewed draft response to motion no. 1; teleconf with S. Bach re our responses to Daubert motions.    Attention to emails with A. Nagle and B. Broderick re copyright notices.    Planning confs with B. Tracy re objections to disclosures and building exhibit list off of Concordance.    Drafted email to D. Muino re objections to disclosures; reviewed prior objections and disclosures by both parties; reviewed Novell's current objections; located with B. Tracy and reviewed exhibits |
|----------|---------------------|-----------|------|------------|
| 2/9/2010 | Gonzalez, Mauricio | Associate | 1.00 | Continued brief review of Novell motions in limine and Daubert motions; attention to email re various pretrial issues. |

| 2/9/2010 | Tracy, William | Paralegal | 12.00 | Preparation for upcoming SCO trial pursuant to request by T. Normand. |
|----------|----------------|-----------|-------|------------|

| 2/9/2010 | Fleischer Louis, Lauren | Associate | 1.00 | Team call regarding motions in limine. |
|----------|-------------------------|-----------|------|------------|

| 2/10/2010 | Singer, Stuart H. | Partner | 2.00 | Review draft letter to Jacobs; continue revision on response to Motion in Limine No. 1; |
|-----------|-------------------|---------|------|------------|

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 2/10/2010 | Normand, Edward | Partner | 5.90 | Trial preparation, especially draft settlement letter to M. Jacobs and e-mails re same, draft oppositions to Novell motions in limine and research re same |
| 2/10/2010 | Cyrulnik, Jason C. | Associate | 6.40 | Ontrack Prepview training; email discussion re drafted response to MIL No. 4 and scope of requested relief; research re same. |
| 2/10/2010 | Gonzalez, Mauricio | Associate | 5.80 | Reviewed and commented on T. Normand's proposed letter re negotiations with Novell.    Participated in training session for Kroll transcript review and designation tool and brief follow-up session for system managers.    Analyzed Novell Motion in Limine No. 4 and proposed response; attention to team strategy email re same; drafted strategy emails on same issue for team's consideration. Teleconf with J. Cyrulnik and confs with W. Tracy re objections to Novell's exhibit disclosures. |
| 2/10/2010 | Tracy, William | Paralegal | 19.00 | Preparation for upcoming SCO trial pursuant to request by T. Normand. |
| 2/10/2010 | Fleischer Louis, Lauren | Associate | 1.00 | Training on trial graphics system. |
| 2/11/2010 | Singer, Stuart H. | Partner | 2.50 | Conf call with t normand; work on MILs |
| 2/11/2010 | Normand, Edward | Partner | 11.50 | Trial prep, research and draft oppositions to motions in limine. |

| 2/11/2010 | Bach, Sashi | Partner | 0.80 | Work on responses to Daubert motions. |

| 2/11/2010 | Cyrulnik, Jason C. | Associate | 9.10 | Trial prep, witness books and charts. |

| 2/11/2010 | Karadjas, Athanasia | Paralegal | 11.10 | Trial Prep |

| 2/11/2010 | Gonzalez, Mauricio | Associate | 11.40 | Pretrial work, including by drafting objections to Novell's supplemental disclosures; participating in multiple strategy teleconfs led by T. Normand or Stuart singer re responses to motions in limine; reviewing and commenting on drafts of those responses; participating in multiple confs with Armonk team re pretrial work and logistics including travel plans, objections to disclosures, and other issues; confs and attention to email with S. Bach and J. Cyrulnik and W. Tracy re designations. |

| 2/11/2010 | Tracy, William | Paralegal | 13.30 | Preparation for upcoming SCO trial pursuant to request by T. Normand. |

| 2/12/2010 | Singer, Stuart H. | Partner | 6.00 | Response to MIL No. 1; trial preparation; review motions in limine by novell; talk with B Hatch |

| 2/12/2010 | Normand, Edward | Partner | 10.20 | Trial preparation, including revisions to opposition to Motion in Limine No. 1, deletions to proposed J. LaSala designations, attention to e-mails, confs. and teleconfs. team. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 2/12/2010 | Bach, Sashi | Partner | 0.70 | Work on Daubert oppositions. |
| 2/12/2010 | Cyrulnik, Jason C. | Associate | 5.30 | Drafted responses to MILs. |
| 2/12/2010 | Dzurilla, William T. | Partner | 0.30 | Review SCO opposition to motion in limine. |
| 2/12/2010 | Karadjas, Athanasia | Paralegal | 8.50 | Trial Prep |
| 2/12/2010 | Gonzalez, Mauricio | Associate | 11.80 | Performed trial work, including:  analyzed case law on Noerr-Pennington Doctrine for response to motion in limine no. 8; analyzed, revised, and commented on response motion no. 1; participated in numerous confs re same; incorporated S. Singer's extensive revision of same, and oversaw compilation of exhibits and filing; attention to strategy emails concerning SVRX licenses; confs re scheduling and deadlines; reviewed proposed procedure for designation, counter-designations, and objections; attention to email with D. Muino re same. |
| 2/12/2010 | Tracy, William | Paralegal | 10.80 | Preparation for upcoming SCO trial pursuant to request by T. Normand. |
| 2/12/2010 | Fleischer Louis, Lauren | Associate | 2.10 | Review motion to exclude Botoson and attempt to draft response on points as requested by S. Boruchow. |

| | | | | |
|---|---|---|---|---|
| 2/12/2010 | Birtcher, Amber | Paralegal | 2.20 | Assisted S. Singer in organizing all motions in limine filed for attorney reference and review; assisted C. Rotondo in locating relevant documents missing from Concordance database. |
| 2/13/2010 | Singer, Stuart H. | Partner | 2.00 | Review motions in limine from novell; trial planning |
| 2/13/2010 | Normand, Edward | Partner | 12.10 | Trial prep, draft and research memoranda in opposition to Novell motions in limine. |
| 2/13/2010 | Gonzalez, Mauricio | Associate | 9.00 | Analyzed case law and treatises on the Noerr-Pennington Doctrine for response to motion in limine no. 8; verified facts for response, including dates of Novell's slanderous statements; drafted short outline of response.    Assisted T. Normand in finding documents and verifying facts for response to motions in limine on first amendment issues.   Reviewed T. Normand's template for response to motions in limine seeking to exclude witness testimony.    Strategy confs with T. Normand re responses to motions in limine and other issues.    Send email to witnesses |
| 2/14/2010 | Normand, Edward | Partner | 13.50 | Trial prep, draft memoranda in opposition to motions in limine. |
| 2/14/2010 | Cyrulnik, Jason C. | Associate | 3.80 | Drafted/edited oppositions to Novell's motions in limine; deposition designations. |
| 2/14/2010 | Gonzalez, Mauricio | Associate | 8.80 | Performed pretrial work including started designation of O'Gara transcript; analyzed case law on Noerr Pennington doctrine for response to motion in limine; participated in several strategy confs with T. Normand re responses to such motions; reviewed and commented on draft motions; coordinated with B. Tracy re logistical and planning issues. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 2/14/2010 | Tracy, William | Paralegal | 9.60 | Preparation for upcoming SCO trial pursuant to request by T. Normand. |
| 2/15/2010 | Singer, Stuart H. | Partner | 5.00 | Pre-trial work, including responses to motions in limine and sur-reply on mil number 1 |
| 2/15/2010 | Normand, Edward | Partner | 12.40 | Trial prep, research and draft oppositions to motions in limine. |
| 2/15/2010 | Bach, Sashi | Partner | 2.30 | Research issue re confidentiality of expert reports; call with case team regarding motions in limine. |
| 2/15/2010 | Cyrulnik, Jason C. | Associate | 7.20 | Weekly call; reviewed motion for leave to file reply on Novell MIL No. 1; depo designations. |
| 2/15/2010 | Dzurilla, William T. | Partner | 1.20 | Review draft opposition briefs to Novell Motions in Limine re: First Amendment; correspondence to  S. Singer re: same. |
| 2/15/2010 | Karadjas, Athanasia | Paralegal | 10.00 | Trial Prep |

| | | | | |
|---|---|---|---|---|
| 2/15/2010 | Gonzalez, Mauricio | Associate | 10.70 | Performed pretrial work including designation of O'Gara transcript; designation in part of Messman Novell transcript; reviewed draft responses to motions in limine; reviewed and started to revise response to Novell motion to file reply brief; prepared for and participated in weekly SCO call led by S. Singer; worked with B. Tracy on various logistical issues, including schedule of upcoming deadlines; strategy confs with T. Normand re responses to motions in limine. |
| 2/15/2010 | Tracy, William | Paralegal | 11.20 | Preparation for upcoming SCO trial pursuant to request by T. Normand. |
| 2/15/2010 | Fleischer Louis, Lauren | Associate | 5.20 | Continue work on Daubert riders; research admissibility of expert opinion based in part on hearsay or inadmissible evidence; participate in team call; review motion to exclude testimony of Dr. Pisano. |
| 2/16/2010 | Singer, Stuart H. | Partner | 6.00 | Trial preparation work, including review of responses to motinos in limine, and proposed depo testimony |
| 2/16/2010 | Normand, Edward | Partner | 10.50 | Trial prep, research and revise memoranda in opposition to Novell motions in limine, attention to revising draft sur-reply on Novell motion in limine no. 1, teleconf. M. Gonzalez & D. Muino re trial planning. |
| 2/16/2010 | Bach, Sashi | Partner | 7.60 | Call with G. Pisano regarding trial preparation; work on response to Daubert motions to exclude Pisano and Botosan. |
| 2/16/2010 | Cyrulnik, Jason C. | Associate | 1.60 | Reviewing depositions to create designations for trial. |

2/16/2010  Karadjas, Athanasia          Paralegal        9.20    Trial Prep

2/16/2010  Gonzalez, Mauricio           Associate       13.60    Performed pretrial work including designations of Messman Novell transcript, Pettit transcript, and part of Michels' transcript; prepared for and participated in teleconf led by T. Normand with D. Muino re pretrial work and deadlines; teleconfs with J. Cyrulnik re status and strategy. Attention to email with S. Bach re document management system and invoices; attention to email and teleconfs with B. Broderick, J. Maciaszek, and A. Nagle re prep session; prepared for, including by gathering materials, for prep session; teleconf with M. O'Cara re potential appearance; responded to requests for

| | | | | |
|---|---|---|---|---|
| 2/16/2010 | Tracy, William | Paralegal | 12.00 | Preparation for upcoming SCO trial pursuant to request by T. Normand. |
| 2/16/2010 | Fleischer Louis, Lauren | Associate | 4.50 | Research response to motion to exclude Dr. Pisano; additional research for motion to exclude Dr. Botoson as requested by S. Boruchow. |
| 2/17/2010 | Singer, Stuart H. | Partner | 11.00 | Review responses to Botosan motion, and other pre-trial work; work on motions in limine responses |
| 2/17/2010 | Normand, Edward | Partner | 11.10 | Trial prep, focus on response to Daubert motion on Gervaise Davis, research re same, confs. W. Tracy re status, attention to e-mails re same. |
| 2/17/2010 | Bach, Sashi | Partner | 11.30 | Work on oppositions to motions to exclude Pisano and Botosan. |
| 2/17/2010 | Cyrulnik, Jason C. | Associate | 10.50 | Trial prep; motions in limine, depo designations. |
| 2/17/2010 | Calvin, Michael H. | Paralegal | 4.60 | Assist SCO Trial Team with preparation for trial.  Work with W. Tracy on finalizing exhibits for TrialGraphix and coordinating loading of same into TrialGraphix presentation system.  Review and respond to case correspondence regarding same. |

| 2/17/2010 | Karadjas, Athanasia | Paralegal | 11.00 | Trial Prep |
|---|---|---|---|---|
| 2/17/2010 | Gonzalez, Mauricio | Associate | 13.20 | Prepared for witness prep sessions in NJ by reading appeal brief, Nagle's 2008 trial testimony, and witness declarations. Attention to email and brief teleconf with B. Tracy re documents needed and other logistical issues.      Conducted trial prep of J. Maciaszek. Conducted trial prep of B. Broderick.   Conducted trial prep of A. Nagle, including close analysis of revisions control system reports. Follow up prep with B. Broderick re direct examination and cross strategies.      Took status call by J. Cyrulnik; teleconf with M. O'Care re trial appearance. |
| 2/17/2010 | Tracy, William | Paralegal | 11.80 | Preparation for upcoming SCO trial pursuant to request by T. Normand. |
| 2/17/2010 | Fleischer Louis, Lauren | Associate | 7.00 | Draft opposition to motion in limine to exclude testimony of expert witness; research standard and issues for oppositions; coordinate with S. Boruchow, J. Pollard issues in drafts; circulate for team review. |
| 2/17/2010 | Pollard, Jonathan | Associate | 7.20 | Research additional support to augment the response to Defendant's Daubert motion re Dr. Botosan, specifically focused on defending use of internal forecasts; rebutting Defendant's hearsay objections; and arguing that attacks on evidentiary basis of expert testimony go to weight not admissibility. |
| 2/17/2010 | Birtcher, Amber | Paralegal | 0.70 | Assisted S. Singer in organizing deposition designations for attorney reference and review. |
| 2/18/2010 | Singer, Stuart H. | Partner | 12.00 | Work on responses to motions in limine and on Daubert motions; confer with R tibbitts |

| | | | | |
|---|---|---|---|---|
| 2/18/2010 | Normand, Edward | Partner | 15.10 | Trial prep, research and draft oppositions to motions in limine and Daubert motion, teleconfs. and confs. team and attention to e-mails re same. |
| 2/18/2010 | Bach, Sashi | Partner | 12.20 | Negotiate exchange of data underlying event study; work on Daubert oppositions; prepare for Musika deposition. |
| 2/18/2010 | Smithson, Joyce | Paralegal | 3.00 | Preparation for trial. |
| 2/18/2010 | Cyrulnik, Jason C. | Associate | 15.10 | Trial prep; witness doc review and scheduling. |
| 2/18/2010 | Calvin, Michael H. | Paralegal | 2.10 | Assist attorneys with preparation for trial. Assist attorney with preparation for filing responses to Novell's Motions in Limine. Assist attorney with pulling cases cited in Motions in Limine briefs. Review and respond to case correspondence regarding same. |
| 2/18/2010 | Dzurilla, William T. | Partner | 0.40 | Review Motion in Limine rulings; correspondence to S. Singer and S. Boruchow re: same. |
| 2/18/2010 | Karadjas, Athanasia | Paralegal | 11.70 | Trial Prep |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 2/18/2010 | Rotondo, Christine L. | Paralegal | 2.20 | Per S. Boruchow, locate documents for G. Pisano. |
| 2/18/2010 | Rotondo, Christine L. | Paralegal | 1.60 | Per S. Boruchow, obtain articles in preparation for deposition of Musika. |
| 2/18/2010 | Gonzalez, Mauricio | Associate | 5.20 | Conf led by T. Normand re status and next steps, and re analysis of response for MIL no. 9.    Drafted opposition to that motion. Made designations for L. Bouffard's deposition transcript. |
| 2/18/2010 | Gonzalez, Mauricio | Associate | 9.50 | Drafted and circulated key testimony points for Broderick, Maciaszek, and Nagle based on prep session.    Drafted and edited response to motion in limine no. 8; incorporated T. Normand's revisions; reviewed and discussed court's order denying MIL no. 1.    Participated in brief organization meeting led by T. Normand; reviewed 2008 trial materials at W. Tracy's request to determine if any are need for this trial. |
| 2/18/2010 | Tracy, William | Paralegal | 14.60 | Preparation for upcoming SCO trial pursuant to request by T. Normand. |
| 2/18/2010 | Fleischer Louis, Lauren | Associate | 5.00 | Continue drafting, editing and researching oppositions to motions in limine; circulate drafts and incorporate team edits to drafts. |
| 2/18/2010 | Pollard, Jonathan | Associate | 7.40 | Revise draft of Opposition to Botosan Daubert motion by distinguishing cases cited by Defendants; drafting a legal standard and introductory section to the motion; and incorporating other changes per request of Stuart, Sashi, and the client. |

| | | | | |
|---|---|---|---|---|
| 2/18/2010 | Birtcher, Amber | Paralegal | 0.30 | Assisted S. Boruchow in organizing deposition transcripts for attorney reference and review. |
| 2/19/2010 | Singer, Stuart H. | Partner | 12.50 | Work on responses to motions in lmiine; attend part of Musika depo; confer with r Tibbits on strategy; confer call with J Cahn |
| 2/19/2010 | Normand, Edward | Partner | 15.50 | Trial prep, review, research and finalize all in limine and Daubert filings, teleconfs. and e-mails re same. |
| 2/19/2010 | Bach, Sashi | Partner | 10.80 | Work on Daubert oppositions; take deposition of Musika; review draft proposed pretrial order. |
| 2/19/2010 | Cyrulnik, Jason C. | Associate | 7.20 | Trial prep; witness doc review and scheduling. |
| 2/19/2010 | Calvin, Michael H. | Paralegal | 4.20 | Assist attorneys with preparation for trial. Assist attorney with preparation for filing responses to Novell's Motions in Limine. Assist attorney with pulling cases cited in Motions in Limine briefs. Review and respond to case correspondence regarding same. |
| 2/19/2010 | Dzurilla, William T. | Partner | 0.30 | Review Motion in Limine briefs and responses. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 2/19/2010 | Karadjas, Athanasia | Paralegal | 10.20 | Trial Prep |
| 2/19/2010 | Gonzalez, Mauricio | Associate | 1.60 | In the hours after midnight, made designations for L. Bouffard transcript. |
| 2/19/2010 | Gonzalez, Mauricio | Associate | 14.30 | Conf with T. Normand and J. Cyrulnik re issues and facts related to pretrial order; reviewed contested and uncontested issues facts, issues of fact, and issues of law.    Completed L. Bouffard designations.   Completed D. Michel's designations.    Completed L. Gasparro designations.    Drafted and incorporated revisions to responses to motions in limine.   Edited and proofread most responses to motions in limine and opposition to Daubert motion re G. Davis.    Entered T. Normand's designations for E. Chatlos and R. Langer.    Participated in various confs and telecofs re status |
| 2/19/2010 | Tracy, William | Paralegal | 18.50 | Preparation for upcoming SCO trial pursuant to request by T. Normand. |
| 2/19/2010 | Fleischer Louis, Lauren | Associate | 7.40 | Edit, revise and finalize opposition to motions to exclude experts Botosan and Pisano. |
| 2/19/2010 | Birtcher, Amber | Paralegal | 4.20 | Organized documents cited in Pisano's expert report, for attorney reference and review. |
| 2/20/2010 | Singer, Stuart H. | Partner | 8.50 | /Review Novell responses to SCO motions in limine; work on opening statement; review trial exhibits |

| 2/20/2010 | Gonzalez, Mauricio | Associate | 3.70 | Completed designations of IBM deposition transcript.    Reviewed set of designations; drafted email D. Muino re production of designations; worked with W. Tracy to make production. |
| 2/20/2010 | Tracy, William | Paralegal | 1.40 | Preparation for upcoming SCO trial pursuant to request by T. Normand. |
| 2/21/2010 | Singer, Stuart H. | Partner | 6.00 | Review trial exhibits, work on opening statement; conf call with trial team |
| 2/21/2010 | Cyrulnik, Jason C. | Associate | 8.70 | Trial prep. |
| 2/21/2010 | Calvin, Michael H. | Paralegal | 1.50 | Participate on trial team conference call regarding trial and witness and pre-trial schedule. |
| 2/21/2010 | Karadjas, Athanasia | Paralegal | 7.00 | Trial Prep |
| 2/21/2010 | Gonzalez, Mauricio | Associate | 7.50 | Participated in status and planning call led S. Singer.    Worked with B. Tracy to resolve logistical pretrial issues.    Worked with J. Cyrulnik on designation objections to Novell exhibit disclosures. |

| | | | | |
|---|---|---|---|---|
| 2/21/2010 | Tracy, William | Paralegal | 10.20 | Preparation for upcoming SCO trial pursuant to request by T. Normand. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 2/22/2010 | Singer, Stuart H. | Partner | 8.00 | Trial preparation; review in limine orders |
| 2/22/2010 | Normand, Edward | Partner | 14.00 | Trial prep, focus on jury instructions, voir dire questions, verdict form, pretrial order, confs. and teleconfs. and e-mails team and co-counsel re same. |
| 2/22/2010 | Bach, Sashi | Partner | 1.30 | Work on expert materials for trial. |
| 2/22/2010 | Cyrulnik, Jason C. | Associate | 3.70 | Prep session with Ed Chatlos in NYC. |
| 2/22/2010 | Calvin, Michael H. | Paralegal | 3.40 | Assist attorneys with preparation for trial. Assist attorney with preparation of Opening Statement presentation for jury exercise. Meet with S. Singer and TrialGraphix staff in preparation of preparing opening statement and trial preparation.  Review and respond to case correspondence regarding same. |
| 2/22/2010 | Dzurilla, William T. | Partner | 0.40 | Review Motion in Limine rulings. |
| 2/22/2010 | Karadjas, Athanasia | Paralegal | 12.10 | Trial Prep |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 2/22/2010 | Gonzalez, Mauricio | Associate | 13.50 | Performed pretrial work, including by reviewing and editing proposed vier dire questions, pretrial order, verdict form, and jury instructions; tracking down facts and information for CT. Normand; reviewing Novell docs for objections; participating in team teleconf led by S. Singer; reviewing court's orders on motions in limine; responding to requests for information and advice; and communicating with witnesses re preps. |
| 2/22/2010 | Tracy, William | Paralegal | 13.10 | Preparation for upcoming SCO trial pursuant to request by T. Normand. |
| 2/22/2010 | Fleischer Louis, Lauren | Associate | 0.90 | Participate in team call; review and forward to B. Hatch draft memorandum on Groklaw issues. |
| 2/22/2010 | Arsali, Anthony | Associate | 1.30 | Research regarding whether an excerpt from a court's summary judgment decision can be read to a jury. |
| 2/23/2010 | Singer, Stuart H. | Partner | 8.00 | Trial preparation; prepare opening statement; prepare for Daubert motions |
| 2/23/2010 | Normand, Edward | Partner | 8.50 | Trial prep, including attention to jury instructions, voir dire, verdict form, and pretrial order. |
| 2/23/2010 | Bach, Sashi | Partner | 3.50 | Review and summarize Musika deposition; work on expert issues for trial. |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 2/23/2010 | Cyrulnik, Jason C. | Associate | 1.50 | Trial prep. |
| 2/23/2010 | Calvin, Michael H. | Paralegal | 5.60 | Assist attorneys with preparation for trial. Assist attorney with preparation of Opening Statement presentation for jury exercise. Assist attorney with research regarding Brian Skiba. Assist attorney with review of SCO's discovery requests, Requests for Production and Novell's responses to same regarding damages. Review and respond to case correspondence regarding same. |
| 2/23/2010 | Karadjas, Athanasia | Paralegal | 11.40 | Trial Prep |
| 2/23/2010 | Gonzalez, Mauricio | Associate | 14.00 | Conducted pretrial work, including by coordinating with W. Tracy to update vier dire questions and jury instructions per S. Singer's revisions; identifying materials to ship to Utah for trial; organizing hard and digital files; reviewing J. Acheson's 2008 testimony; working on objections to Novell exhibits; working to get access to Concordance in Utah. |
| 2/23/2010 | Tracy, William | Paralegal | 14.00 | Preparation for upcoming SCO trial pursuant to request by T. Normand. |
| 2/23/2010 | Fleischer Louis, Lauren | Associate | 0.30 | Prepare for witness interview of Chris Sontag by discussing with S. Boruchow relevant testimony and collecting same. |
| 2/24/2010 | Singer, Stuart H. | Partner | 12.00 | Prepare for arguments on motions in limine; prepare for pretrial conference; work on prep for mock trial; meet with witnesses |

| | | | | |
|---|---|---|---|---|
| 2/24/2010 | Normand, Edward | Partner | 18.50 | Trial prep, including travel to Utah, prep for oral argument 2-25, and trial strategy, confs. team re same. |
| 2/24/2010 | Cyrulnik, Jason C. | Associate | 18.60 | SCO trial prep in Salt Lake City meeting with SS, TN, MG. |
| 2/24/2010 | Calvin, Michael H. | Paralegal | 5.20 | Meet and train with TrialGraphix regarding evidence presentation system and video editing for creating deposition video clips. Assist attorneys with preparation for trial. Locate various expert related materials in preparation for Pre-Trial Conference.  Review and respond to case correspondence regarding same. |
| 2/24/2010 | Karadjas, Athanasia | Paralegal | 10.40 | Trial Prep |
| 2/24/2010 | Gonzalez, Mauricio | Associate | 16.00 | Conducted pretrial work, including finding support for S. Singer's slides; working to secure Concordance access at HJD; organizing materials arrived from Armonk; responding to requests for information; partly conducting witness prep with C. Sontag; sitting on parts of witness preps with other witnesses; creating K. Madsen designations; finding documents and case law for damages analysis for S. Singer; responding to B. Hatch's requests for information. |
| 2/24/2010 | Tracy, William | Paralegal | 12.00 | SCO Trial Preparation |
| 2/24/2010 | Fleischer Louis, Lauren | Associate | 4.70 | Prepare for interview of C. Sontag by review prior deposition testimony; attend prep session for witness C. Sontag; identify testimony supportive of SCOsource license sales. |

| | | | | |
|---|---|---|---|---|
| 2/25/2010 | Singer, Stuart H. | Partner | 13.00 | Attend pre-trial conference; witness prep meeting with darl McBride; prepare for mock trial |
| 2/25/2010 | Normand, Edward | Partner | 15.10 | Trial prep, focus on Daubert arguments, prep for mock jury exercise 2-26. |
| 2/25/2010 | Bach, Sashi | Partner | 0.70 | Assist in preparation for Daubert hearings. |
| 2/25/2010 | Cyrulnik, Jason C. | Associate | 15.00 | Hearings in district court; reviewed jury instructions; trial prep meetings with team in SLC. |
| 2/25/2010 | Calvin, Michael H. | Paralegal | 2.10 | Assist attorney with preparation of Opening Statement presentation for jury exercise. Assist attorney with research regarding Brian Skiba.  Review and respond to case correspondence regarding same. |
| 2/25/2010 | Dzurilla, William T. | Partner | 0.30 | Review summaries of pre-trial conference hearing. |
| 2/25/2010 | Karadjas, Athanasia | Paralegal | 5.50 | Trial Prep |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 2/25/2010 | Gonzalez, Mauricio | Associate | 16.30 | Prepared for and attended oral argument on Daubert motions and pretrial conference; participated in follow-up organizational meeting led by S. singer. Performed pretrial work including finding documents and information for slides for S. Singer; coordinating with witnesses re prep sessions; partly setting up war-room materials; reviewing Novell exhibits for objections thereto. |
| 2/25/2010 | Tracy, William | Paralegal | 12.00 | SCO Trial Preparation |
| 2/25/2010 | Fleischer Louis, Lauren | Associate | 3.20 | Verify production of reports for S. Singer use in pretrial conference; call with J. Cyrulnik regarding research on presentation of claims to judge or jury; begin research on presentation of equitable claims to jury; continue drafting memo on admissibility of hearsay statements of customers; review pretrial stipulation. |
| 2/26/2010 | Singer, Stuart H. | Partner | 12.00 | Jury trial research project; planning and participation and debriefing |
| 2/26/2010 | Normand, Edward | Partner | 13.50 | Trial prep, focus on mock jury exercise and confs. team and jury consultants re same. |
| 2/26/2010 | Cyrulnik, Jason C. | Associate | 5.70 | Trial prep. |
| 2/26/2010 | Dzurilla, William T. | Partner | 0.40 | Review latest Motion in Limine rulings and Pre-trial Order. |

| 2/26/2010 | Gonzalez, Mauricio | Associate | 13.60 | Performed pretrial work in Utah. |
| 2/26/2010 | Fleischer Louis, Lauren | Associate | 5.90 | Continue researching and drafting memo on issue of bench versus jury trial; correspond with J. Cyrulnik regarding same. |
| 2/27/2010 | Singer, Stuart H. | Partner | 5.50 | Trial preparation work; review musika reports; plean cross-exams of novell witnesses |
| 2/27/2010 | Normand, Edward | Partner | 12.50 | Trial prep, focus on jury instructions, prospect of breach of contract claim, drafting trial brief. |
| 2/27/2010 | Bach, Sashi | Partner | 1.10 | Prepare summary of expert conclusions for trial brief; call with T. Normand re same. |
| 2/27/2010 | Cyrulnik, Jason C. | Associate | 1.10 | Trial prep. |
| 2/27/2010 | Gonzalez, Mauricio | Associate | 12.00 | Performed pretrial work with T. Normand in Utah. |

2/27/2010  Tracy, William          Paralegal        14.50   SCO Trial Preparation

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 2/27/2010 | Fleischer Louis, Lauren | Associate | 0.10 | Participate in correspondence with team regarding scheduling of strategy call. |
| 2/28/2010 | Singer, Stuart H. | Partner | 5.00 | Trial preparation work |
| 2/28/2010 | Normand, Edward | Partner | 12.20 | Trial prep, focus on jury instructions and trial brief, teleconfs. opposing counsel re same. |
| 2/28/2010 | Bach, Sashi | Partner | 1.60 | Review and summarize Musika deposition. |
| 2/28/2010 | Cyrulnik, Jason C. | Associate | 6.20 | Trial prep. |
| 2/28/2010 | Karadjas, Athanasia | Paralegal | 13.50 | Trial Prep |
| 2/28/2010 | Gonzalez, Mauricio | Associate | 15.00 | Performed pretrial work in Utah, including designating objections to Novell's disclosures, prep session with J. Acheson, reviewing trial brief and competing instructions; strategy meetings with T. Normand; meet and confer calls with D. Muino. |

| 2/28/2010 | Tracy, William | Paralegal | 15.80 | SCO Trial Preparation |
|---|---|---|---|---|
| 2/28/2010 | Fleischer Louis, Lauren | Associate | 2.90 | Participate in team call regarding damages evidence; call with J. Cyrulnik regarding equitable and legal claims for briefing; continue research of issue of whether court or jury should resolve certain claims. |
| 3/1/2010 | Singer, Stuart H. | Partner | 9.00 | Prepare for trial |
| 3/1/2010 | Normand, Edward | Partner | 17.00 | Trial prep work. |
| 3/1/2010 | Zack, Stephen | Partner | 0.50 | Conference with Mark Heise; review pleadings received. |
| 3/1/2010 | Cyrulnik, Jason C. | Associate | 14.60 | SCO trial prep. |
| 3/1/2010 | Calvin, Michael H. | Paralegal | 0.80 | Assist attorney with preparation for trial. Assist attorney with locating deposition designations for J. Messman.  Review and respond to case correspondence regarding to same. |

| | | | | |
|---|---|---|---|---|
| 3/1/2010 | Karadjas, Athanasia | Paralegal | 17.00 | Trial |
| 3/1/2010 | Gonzalez, Mauricio | Associate | 15.00 | Performed pretrial work, including supplemental Michel's' designation, coordinated with S. Singer and AL. Louis re supplemental disclosures, worked with B. Tracy to acquire earnings call transcript, worked on objections to Novell disclosures. |
| 3/1/2010 | Gonzalez, Mauricio | Associate | 3.00 | Worked on objections to Novell disclosures. |
| 3/1/2010 | Tracy, William | Paralegal | 18.00 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |
| 3/1/2010 | Fleischer Louis, Lauren | Associate | 7.10 | Continue drafting brief on jury /bench trial memorandum; call with M. Gonzalez regarding damages materials; participate in team call; continue collection of evidence pertaining to damages; revise memo per team edits and recirculate; continue collecting key deposition transcript excerpts relevant to damages. |
| 3/2/2010 | Singer, Stuart H. | Partner | 10.00 | Work on trial preparation; review Novell briefs; review proposed depo testimony; conf. calls with team |
| 3/2/2010 | Normand, Edward | Partner | 17.50 | Trial preparation. |

| | | | | |
|---|---|---|---|---|
| 3/2/2010 | Cyrulnik, Jason C. | Associate | 17.00 | SCO trial prep. |
| 3/2/2010 | Calvin, Michael H. | Paralegal | 4.80 | Assist attorney with preparation for trial. Assist with locating materials related to Messman, Musika and Botosan. meet and confer with TrialGraphix regarding evidence presentation and training relating to same. Assist attorney with designating deposition testimony. Review and respond to case correspondence regarding to same. |
| 3/2/2010 | Dzurilla, William T. | Partner | 0.50 | Review Novell motions for Daubert hearings, other Novell motions. |
| 3/2/2010 | Karadjas, Athanasia | Paralegal | 16.00 | Trial |
| 3/2/2010 | Gonzalez, Mauricio | Associate | 13.80 | Performed pretrial work, including making objections to Novell's disclosures; identifying exhibits for supplemental disclosures; and drafting direct examinations. |
| 3/2/2010 | Tracy, William | Paralegal | 15.50 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |
| 3/2/2010 | Fleischer Louis, Lauren | Associate | 2.90 | Continue work on witness binders with M. Calvin, M. Gonzalez; Call with Mauricio regarding binders; finalize filing on bench trial; review court orders on motions in limine; review and organize damages related information from S. Boruchow for use in trial. |

| | | | | |
|---|---|---|---|---|
| 3/3/2010 | Singer, Stuart H. | Partner | 15.00 | Trial preparation; meet with Davis; meet with Michels |
| 3/3/2010 | Normand, Edward | Partner | 18.20 | Trial preparation. |
| 3/3/2010 | Bach, Sashi | Partner | 1.40 | Review C. Botosan comments on Musika deposition transcript; work on C. Botosan direct. |
| 3/3/2010 | Cyrulnik, Jason C. | Associate | 19.00 | SCO trial prep. |
| 3/3/2010 | Calvin, Michael H. | Paralegal | 2.80 | Assist attorneys with preparation for trial. Assist attorneys with preparation of materials needed for expert witness preparation. review and respond to case correspondence regarding same. |
| 3/3/2010 | Karadjas, Athanasia | Paralegal | 15.90 | Trial |
| 3/3/2010 | Gonzalez, Mauricio | Associate | 15.10 | Performed pretrial work, including responses to requests for information and documents, participated in team call led by S. Singer, preparing of supplemental disclosures, and review of Novell objections to exhibits and its counter designations. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 3/3/2010 | Tracy, William | Paralegal | 16.90 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |
| 3/4/2010 | Singer, Stuart H. | Partner | 10.50 | Work on trial preparation |
| 3/4/2010 | Normand, Edward | Partner | 17.40 | Trial prep, focus on objections to jury instructions, objections to deposition designations. |
| 3/4/2010 | Bach, Sashi | Partner | 2.10 | Review C. Botosan analysis of Musika deposition; work on gathering SCOsource evidence; trial preparation. |
| 3/4/2010 | Cyrulnik, Jason C. | Associate | 14.20 | SCO trial prep. |
| 3/4/2010 | Calvin, Michael H. | Paralegal | 3.40 | Assist attorneys with preparation for trial. Assist attorneys with preparation of materials needed for expert witness preparation. Assist attorney with completing deposition designations.  Review and respond to case correspondence regarding same. |
| 3/4/2010 | Karadjas, Athanasia | Paralegal | 15.90 | Trial |

| 3/4/2010 | Gonzalez, Mauricio | Associate | 2.50 | In the hours after midnight, reviewed draft response to response to judicial notice motion; worked in objections to designations, and counter-designations. |
| 3/4/2010 | Gonzalez, Mauricio | Associate | 15.00 | Performed pretrial work in SLC including: worked on objections to counter designations; teleconf with D. Muino re designations; developed slides for opening exercises; reviewed filings; and participated in strategy and status confs. |
| 3/4/2010 | Tracy, William | Paralegal | 16.00 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |
| 3/4/2010 | Fleischer Louis, Lauren | Associate | 4.70 | Complete research and memorandum regarding substantive law governing affirmative defense of unclean hands. |
| 3/5/2010 | Singer, Stuart H. | Partner | 13.00 | Trial preparation |
| 3/5/2010 | Normand, Edward | Partner | 14.60 | Trial prep, focus on objections to jury instructions, correspondence re scope of breach claim tried to the Court. |
| 3/5/2010 | Bach, Sashi | Partner | 4.70 | Review court order on motion in limine re SCOsource licenses; review C. Botosan comments on Musika deposition transcript; research Novell licensing of Microsoft patents in Linux. |

3/5/2010  Cyrulnik, Jason C.        Associate        8.00    SCO trial prep.

| | | | | |
|---|---|---|---|---|
| 3/5/2010 | Calvin, Michael H. | Paralegal | 16.50 | Travel to Salt Lake City from Fort Lauderdale in preparation for SCO v. Novell Trial. Assist trial team in preparation for trial. Work with TrialGraphix on opening presentations and creation of deposition video clips regarding same.  Review and respond to case correspondence. |
| 3/5/2010 | Dzurilla, William T. | Partner | 0.60 | Review trial briefs, Motion in Limine rulings and witness lists. |
| 3/5/2010 | Karadjas, Athanasia | Paralegal | 14.80 | Trial |
| 3/5/2010 | Gonzalez, Mauricio | Associate | 15.00 | Conducted pretrial work in SLC including: developed opening slides with S. Singer and Trialgraphix; found and verified materials for slides; prepped witness J. Hunsaker; participated in various strategy sessions; and reviewed objections to jury instructions. |
| 3/5/2010 | Tracy, William | Paralegal | 16.60 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |
| 3/5/2010 | Fleischer Louis, Lauren | Associate | 2.20 | Draft bench memorandum on admissibility of customers' hearsay statements through employees. |
| 3/6/2010 | Singer, Stuart H. | Partner | 12.00 | Trial preparation |

| | | | | |
|---|---|---|---|---|
| 3/6/2010 | Normand, Edward | Partner | 14.50 | Trial prep, focus on reply in support of objections to Novell's proposed jury instructions and proposed verdict form. |
| 3/6/2010 | Cyrulnik, Jason C. | Associate | 5.60 | SCO trial. |
| 3/6/2010 | Calvin, Michael H. | Paralegal | 15.40 | Assist trial team in preparation for trial. Work with TrialGraphix on opening presentations and creation of deposition video clips regarding same.  Review and respond to case correspondence. |
| 3/6/2010 | Karadjas, Athanasia | Paralegal | 14.00 | Trial |
| 3/6/2010 | Gonzalez, Mauricio | Associate | 16.00 | Performed pretrial work. |
| 3/6/2010 | Tracy, William | Paralegal | 15.50 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |
| 3/7/2010 | Singer, Stuart H. | Partner | 11.00 | Trial preparation |

| | | | | |
|---|---|---|---|---|
| 3/7/2010 | Normand, Edward | Partner | 16.50 | Trial prep. |
| 3/7/2010 | Gwynne, Peter A. | Associate | 10.40 | Trial prep. |
| 3/7/2010 | Cyrulnik, Jason C. | Associate | 15.20 | SCO trial. |
| 3/7/2010 | Calvin, Michael H. | Paralegal | 16.50 | Assist trial team in preparation for trial. Work with TrialGraphix on opening presentations and creation of deposition video clips regarding same.  Review and respond to case correspondence. |
| 3/7/2010 | Karadjas, Athanasia | Paralegal | 15.50 | Trial |
| 3/7/2010 | Gonzalez, Mauricio | Associate | 18.20 | Performed pretrial work in Utah. |
| 3/7/2010 | Tracy, William | Paralegal | 17.60 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |

| 3/8/2010 | Singer, Stuart H. | Partner | 14.00 | Trial (jury selection) and preparation for trial,and opening statement |
| 3/8/2010 | Normand, Edward | Partner | 18.00 | Trial. |
| 3/8/2010 | Zack, Stephen | Partner | 0.20 | Review pleadings received. |
| 3/8/2010 | Bach, Sashi | Partner | 2.80 | Prep for call with Gary Pisano; review Daubert hearing transcript and order; call with G. Pisano and M. Glick; work with B. Hatch on damages opening for trial. |
| 3/8/2010 | Gwynne, Peter A. | Associate | 16.70 | Trial; prep for same. |
| 3/8/2010 | Cyrulnik, Jason C. | Associate | 17.70 | SCO trial. |
| 3/8/2010 | Calvin, Michael H. | Paralegal | 16.10 | Assist trial team in preparation for trial. Work with TrialGraphix on opening presentations and creation of deposition video clips regarding same.  Assist with preparation for jury selection.  Review and respond to case correspondence. |

| | | | | |
|---|---|---|---|---|
| 3/8/2010 | Karadjas, Athanasia | Paralegal | 18.70 | Trial |
| 3/8/2010 | Gonzalez, Mauricio | Associate | 17.50 | Attended jury selection; performed pretrial work in Utah, including designations and objections, meet and confer on same, attended prep of D. Thompson, coordinated exhibits for his deposition, worked to design and verify damages slides; performed legal research on issues assigned by S. Singer. |
| 3/8/2010 | Tracy, William | Paralegal | 19.00 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |
| 3/9/2010 | Singer, Stuart H. | Partner | 13.00 | Trial and trial preparation |
| 3/9/2010 | Normand, Edward | Partner | 18.50 | Trial. |
| 3/9/2010 | Gwynne, Peter A. | Associate | 18.20 | Trial; prep for same. |
| 3/9/2010 | Cyrulnik, Jason C. | Associate | 15.10 | SCO trial. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 3/9/2010 | Calvin, Michael H. | Paralegal | 16.20 | Assist trial team in preparation for trial. Work with on witness preparation and creation of exhibits to be used at trial. Attend daily trial and run evidence presentation system in the courtroom. Review and respond to case correspondence. |
| 3/9/2010 | Karadjas, Athanasia | Paralegal | 17.60 | Trial |
| 3/9/2010 | Gonzalez, Mauricio | Associate | 18.50 | Performed pretrial work, including designations and objections thereto, created lineup of witnesses, met and conferred with other side re designations and related issues; contacted witnesses re scheduling issues; researched cases re joint admissions and re non-hearsay of articles introduced to show party did not clarify news story. Attended trial. |
| 3/9/2010 | Tracy, William | Paralegal | 17.00 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |
| 3/10/2010 | Singer, Stuart H. | Partner | 14.00 | Trial and trial preparation |
| 3/10/2010 | Normand, Edward | Partner | 18.50 | Trial. |
| 3/10/2010 | Gwynne, Peter A. | Associate | 16.80 | Trial; prep for same. |

| | | | | |
|---|---|---|---|---|
| 3/10/2010 | Cyrulnik, Jason C. | Associate | 14.90 | SCO trial. |
| 3/10/2010 | Calvin, Michael H. | Paralegal | 16.90 | Assist trial team in preparation for trial. Work with attorneys on witness preparation and creation of exhibit books to be used at trial.  Attend daily trial and run evidence presentation system in the courtroom.  Review and respond to case correspondence. |
| 3/10/2010 | Dzurilla, William T. | Partner | 0.30 | Review press reports of trial. |
| 3/10/2010 | Karadjas, Athanasia | Paralegal | 17.50 | Trial |
| 3/10/2010 | Gonzalez, Mauricio | Associate | 18.60 | Performed pretrial work in Utah, including review of Davis depo, helped with Davis witness prep, reviewed exhibits, responded to requests for documents and information, participated in strategy confs; attended part of trial. |
| 3/10/2010 | Tracy, William | Paralegal | 19.00 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |
| 3/10/2010 | Birtcher, Amber | Paralegal | 1.80 | Performed public records searches to locate press re sale of Novell, as requested by S. Boruchow. |

3/11/2010  Singer, Stuart H.          Partner          13.00   Trial and trial preparation

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 3/11/2010 | Normand, Edward | Partner | 17.00 | Trial. |
| 3/11/2010 | Bach, Sashi | Partner | 3.10 | Trial preparation; prepare for expert testimony. |
| 3/11/2010 | Gwynne, Peter A. | Associate | 15.70 | Trial; prep for same. |
| 3/11/2010 | Cyrulnik, Jason C. | Associate | 14.20 | SCO trial. |
| 3/11/2010 | Calvin, Michael H. | Paralegal | 16.60 | Assist trial team in preparation for trial. Work with attorneys on witness preparation and creation of exhibit books to be used at trial.  Attend daily trial and run evidence presentation system in the courtroom.  Review and respond to case correspondence. |
| 3/11/2010 | Karadjas, Athanasia | Paralegal | 18.50 | Trial |
| 3/11/2010 | Rotondo, Christine L. | Paralegal | 2.80 | Per S. Boruchow, locate Solazzo video in preparation for trial. |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 3/11/2010 | Gonzalez, Mauricio | Associate | 17.40 | Performed trial work including drafting of Broderick's direct, attended trial for his testimony, participated in follow-up strategy confs, participated in confs with T. Normand re continued Broderick testimony, conducted partial prep of A. Nagle, participated with B. Hatch in prep of J. Maciaszek, responded to requests for information and documents, reviewed documents. |
| 3/11/2010 | Tracy, William | Paralegal | 17.50 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |
| 3/11/2010 | Birtcher, Amber | Paralegal | 2.30 | Searched files for S. Solazzo video. |
| 3/12/2010 | Singer, Stuart H. | Partner | 10.50 | Trial and trial preparation |
| 3/12/2010 | Normand, Edward | Partner | 12.50 | Trial. |
| 3/12/2010 | Bach, Sashi | Partner | 11.90 | Meet with G. Pisano; meet with case team; prepare for expert testimony; review expert reports; review expert depositions. |
| 3/12/2010 | Gwynne, Peter A. | Associate | 16.90 | Trial; prep for same. |

| 3/12/2010 | Cyrulnik, Jason C. | Associate | 9.30 | SCO trial. |
|---|---|---|---|---|

| 3/12/2010 | Calvin, Michael H. | Paralegal | 12.80 | Assist trial team in preparation for trial. Work with attorneys on witness preparation and creation of exhibit books to be used at trial. Attend daily trial and run evidence presentation system in the courtroom. Review and respond to case correspondence. |
|---|---|---|---|---|

| 3/12/2010 | Dzurilla, William T. | Partner | 0.40 | Review press reports of trial; correspondence to S. Singer, |
|---|---|---|---|---|

| 3/12/2010 | Karadjas, Athanasia | Paralegal | 13.00 | Trial |
|---|---|---|---|---|

| 3/12/2010 | Gonzalez, Mauricio | Associate | 16.50 | Performed trial work in Utah, including witness prep, exhibit review, and legal research. Attended trial. |
|---|---|---|---|---|

| 3/12/2010 | Tracy, William | Paralegal | 14.20 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |
|---|---|---|---|---|

| 3/13/2010 | Singer, Stuart H. | Partner | 12.50 | Trial preparation |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 3/13/2010 | Normand, Edward | Partner | 13.10 | Trial. |
| 3/13/2010 | Bach, Sashi | Partner | 8.90 | Meet with G. Pisano and S. Singer; prepare direct examination for G. Pisano. |
| 3/13/2010 | Gwynne, Peter A. | Associate | 18.40 | Trial; prep for same. |
| 3/13/2010 | Cyrulnik, Jason C. | Associate | 2.40 | SCO trial. |
| 3/13/2010 | Calvin, Michael H. | Paralegal | 13.20 | Assist trial team in preparation for trial. Work with attorneys on witness preparation and creation of exhibit books to be used at trial.  Review and respond to case correspondence. |
| 3/13/2010 | Karadjas, Athanasia | Paralegal | 11.50 | Trial |
| 3/13/2010 | Gonzalez, Mauricio | Associate | 12.80 | Performed trial work, including participated in McBride prep, reviewed his deposition exhibits; partially scanned deposition transcripts; analyzed case law on admissibility of customer statements. |

| | | | | |
|---|---|---|---|---|
| 3/13/2010 | Tracy, William | Paralegal | 11.10 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |
| 3/14/2010 | Singer, Stuart H. | Partner | 12.00 | Trial preparation |
| 3/14/2010 | Normand, Edward | Partner | 15.50 | Trial. |
| 3/14/2010 | Gwynne, Peter A. | Associate | 14.50 | Trial; prep for same. |
| 3/14/2010 | Cyrulnik, Jason C. | Associate | 12.60 | SCO trial. |
| 3/14/2010 | Calvin, Michael H. | Paralegal | 13.30 | Assist trial team in preparation for trial. Work with attorneys on witness preparation and creation of exhibit books to be used at trial.  Work with trial team on creating deposition designations and video clips using Trialgraphix tools.  Review and respond to case correspondence. |
| 3/14/2010 | Karadjas, Athanasia | Paralegal | 14.90 | Trial |

| | | | | |
|---|---|---|---|---|
| 3/14/2010 | Gonzalez, Mauricio | Associate | 16.30 | Performed trial work, including participated in prep of D. McBride, identified and compiled exhibits for his direct and for potential cross, participated in prep of C. Sontag, participated in prep of K. Madsen, reviewed her direct examination, analyzed case law and completed revision of brief on admissibility of customer statements. |
| 3/14/2010 | Tracy, William | Paralegal | 15.00 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |
| 3/15/2010 | Singer, Stuart H. | Partner | 13.00 | Trial and trial preparation |
| 3/15/2010 | Normand, Edward | Partner | 17.10 | Trial. |
| 3/15/2010 | Turner, Betsy | Counsel | 4.50 | Review and analyze Sullivan & Cromwell and Cleary documents and draft privilege assertions; teleconf with J. Davenport and M. McInnis regarding privilege log format, assignments and procedures. |
| 3/15/2010 | Bach, Sashi | Partner | 12.70 | Prepare for expert testimony meet with G. Pisano and M. Glick; compare G. Pisano old and new CVs and submit to Court; review Skiba bankruptcies. |
| 3/15/2010 | Gwynne, Peter A. | Associate | 18.80 | Trial; prep for same. |

| | | | | |
|---|---|---|---|---|
| 3/15/2010 | Cyrulnik, Jason C. | Associate | 11.50 | SCO trial. |
| 3/15/2010 | Calvin, Michael H. | Paralegal | 16.10 | Assist trial team in preparation for trial. Work with attorneys on witness preparation and creation of exhibit books to be used at trial.  Attend daily trial and run evidence presentation system in the courtroom.  Work with trial team on creating deposition designations and video clips using Trialgraphix tools. Review and respond to case correspondence. |
| 3/15/2010 | Karadjas, Athanasia | Paralegal | 18.00 | Trial |
| 3/15/2010 | Gonzalez, Mauricio | Associate | 18.60 | Performed trial work; attended trial. |
| 3/15/2010 | Tracy, William | Paralegal | 18.00 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |
| 3/15/2010 | Birtcher, Amber | Paralegal | 1.50 | Performed public records searches to locate press re sale of Novell, as requested by S. Boruchow. |
| 3/16/2010 | Singer, Stuart H. | Partner | 13.00 | Trial and trial preparation |

3/16/2010  Normand, Edward          Partner          16.40   Trial.

| | | | | |
|---|---|---|---|---|
| 3/16/2010 | Bach, Sashi | Partner | 12.30 | Address issue regarding 2007 damages and use of prior court decisions; work on Botosan and Pisano direct examinations; work with G. Pisano on cross preparation. |
| 3/16/2010 | Gwynne, Peter A. | Associate | 15.90 | Trial; prep for same. |
| 3/16/2010 | Cyrulnik, Jason C. | Associate | 15.00 | SCO trial. |
| 3/16/2010 | Calvin, Michael H. | Paralegal | 15.60 | Assist trial team in preparation for trial. Work with attorneys on witness preparation and creation of exhibit books to be used at trial.  Attend daily trial and run evidence presentation system in the courtroom.  Work with trial team on creating deposition designations and video clips using Trialgraphix tools. Review and respond to case correspondence. |
| 3/16/2010 | Karadjas, Athanasia | Paralegal | 17.30 | Trial |
| 3/16/2010 | Gonzalez, Mauricio | Associate | 21.10 | Performed trial work, including review and designations of three McBride deposition transcripts for completeness on redirect, attended trial, and performed legal research on various issues. |
| 3/16/2010 | Tracy, William | Paralegal | 17.30 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 3/16/2010 | Birtcher, Amber | Paralegal | 2.80 | Searched through recalled SCO v. IMB files for S. Solazzo video. |
| 3/17/2010 | Singer, Stuart H. | Partner | 14.00 | Trial and trial preparation |
| 3/17/2010 | Normand, Edward | Partner | 18.10 | Trial. |
| 3/17/2010 | Bach, Sashi | Partner | 10.80 | Work on direct examinations of experts; attend trial; investigate Skiba issue. |
| 3/17/2010 | Gwynne, Peter A. | Associate | 20.10 | Trial; prep for same. |
| 3/17/2010 | Cyrulnik, Jason C. | Associate | 21.70 | SCO trial. |
| 3/17/2010 | Calvin, Michael H. | Paralegal | 18.20 | Assist trial team in preparation for trial. Work with attorneys on witness preparation and creation of exhibit books to be used at trial.  Attend daily trial and run evidence presentation system in the courtroom.  Work with trial team on creating deposition designations and video clips using Trialgraphix tools. Review and respond to case correspondence. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 3/17/2010 | Karadjas, Athanasia | Paralegal | 17.40 | Trial |
| 3/17/2010 | Gonzalez, Mauricio | Associate | 15.00 | Attended trial; performed trial work, including prep with A. Nagle, drafted his direct examination, helped identify and organize exhibits for Stone adverse direct, built index of points for redirect from his deposition. |
| 3/17/2010 | Tracy, William | Paralegal | 22.00 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |
| 3/18/2010 | Singer, Stuart H. | Partner | 12.00 | Trial and trial preparation |
| 3/18/2010 | Normand, Edward | Partner | 15.20 | Trial. |
| 3/18/2010 | Bach, Sashi | Partner | 9.10 | Work on R. Tibbitts direct; work on preparation for C. Botosan cross examination and redirect; attend trial. |
| 3/18/2010 | Gwynne, Peter A. | Associate | 17.10 | Trial; prep for same. |

| | | | | |
|---|---|---|---|---|
| 3/18/2010 | Cyrulnik, Jason C. | Associate | 13.00 | SCO trial. |
| 3/18/2010 | Calvin, Michael H. | Paralegal | 16.00 | Assist trial team in preparation for trial. Work with attorneys on witness preparation and creation of exhibit books to be used at trial.  Attend daily trial and run evidence presentation system in the courtroom.  Work with trial team on creating deposition designations and video clips using Trialgraphix tools. Review and respond to case correspondence. |
| 3/18/2010 | Karadjas, Athanasia | Paralegal | 17.40 | Trial |
| 3/18/2010 | Gonzalez, Mauricio | Associate | 2.00 | In the hours after midnight, built index of potential redirect points for Chris Stone from his depo transcript. |
| 3/18/2010 | Gonzalez, Mauricio | Associate | 15.90 | Participated in early-morning prep of A. Nagle; attended part of trial; identified and gathered exhibits for Stone deposition and at S. Boruchow's request. |
| 3/18/2010 | Tracy, William | Paralegal | 12.00 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |
| 3/18/2010 | Birtcher, Amber | Paralegal | 2.90 | Searched files again and performed public records searches for S. Solazzo video, as requested by S. Boruchow. |

| | | | | |
|---|---|---|---|---|
| 3/19/2010 | Singer, Stuart H. | Partner | 12.50 | Trial and trial preparation |
| 3/19/2010 | Normand, Edward | Partner | 10.10 | Trial. |
| 3/19/2010 | Bach, Sashi | Partner | 9.50 | Review Musika deposition and select admissions for use in cross examination; research rulings on Musika prior decisions, and Musika reliance on "but for" world. |
| 3/19/2010 | Gwynne, Peter A. | Associate | 11.60 | Trial; prep for same. |
| 3/19/2010 | Cyrulnik, Jason C. | Associate | 9.60 | SCO trial. |
| 3/19/2010 | Calvin, Michael H. | Paralegal | 12.90 | Assist trial team in preparation for trial. Work with attorneys on witness preparation and creation of exhibit books to be used at trial.  Attend daily trial and run evidence presentation system in the courtroom.  Work with trial team on creating deposition designations and video clips using Trialgraphix tools. Review and respond to case correspondence. |
| 3/19/2010 | Karadjas, Athanasia | Paralegal | 13.50 | Trial |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 3/19/2010 | Gonzalez, Mauricio | Associate | 11.50 | Performed trial work, including Nagle and Maciaszek witness prep, researched timing of Novell and IBM meetings in 2003, reviewed deposition transcripts of Novell witnesses for privilege assertions; attended trial and participated in subsequent strategy and planning meetings led by S. Singer. |
| 3/19/2010 | Tracy, William | Paralegal | 13.90 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |
| 3/20/2010 | Singer, Stuart H. | Partner | 10.00 | Trial preparation |
| 3/20/2010 | Normand, Edward | Partner | 13.40 | Trial. |
| 3/20/2010 | Gwynne, Peter A. | Associate | 14.40 | Trial prep. |
| 3/20/2010 | Cyrulnik, Jason C. | Associate | 3.30 | SCO trial. |
| 3/20/2010 | Calvin, Michael H. | Paralegal | 13.10 | Assist trial team in preparation for trial. Work with attorneys on witness preparation and creation of exhibit books to be used at trial.  Work with trial team on creating deposition designations and video clips using Trialgraphix tools. Review and respond to case correspondence. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 3/20/2010 | Karadjas, Athanasia | Paralegal | 13.50 | Trial |
| 3/20/2010 | Gonzalez, Mauricio | Associate | 13.40 | Performed trial work, including teleconfs with potential additional witness, identified Novell's privilege assertions in various depositions, and identified and collected exhibits for LaSala cross examination. |
| 3/20/2010 | Tracy, William | Paralegal | 12.70 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |
| 3/21/2010 | Singer, Stuart H. | Partner | 9.00 | Trial preparation |
| 3/21/2010 | Normand, Edward | Partner | 14.60 | Trial. |
| 3/21/2010 | Gwynne, Peter A. | Associate | 13.80 | Trial prep. |
| 3/21/2010 | Cyrulnik, Jason C. | Associate | 15.80 | SCO trial. |

3/21/2010  Calvin, Michael H.          Paralegal          11.80  Assist trial team in preparation for trial. Work with attorneys on witness preparation and creation of exhibit books to be used at trial.  Work with trial team on creating deposition designations and video clips using Trialgraphix tools. Review and respond to case correspondence.

| | | | | |
|---|---|---|---|---|
| 3/21/2010 | Karadjas, Athanasia | Paralegal | 14.00 | Trial |
| 3/21/2010 | Gonzalez, Mauricio | Associate | 14.70 | Performed trial work, including teleconfs with potential witnesses, finding exhibits for LaSala's and Bradford's cross examinations, and drafting memo on Novell's assertion of privileges and the appendix thereto. |
| 3/21/2010 | Tracy, William | Paralegal | 15.50 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |
| 3/22/2010 | Singer, Stuart H. | Partner | 14.00 | Trial and trial prep |
| 3/22/2010 | Normand, Edward | Partner | 17.70 | Trial. |
| 3/22/2010 | Bach, Sashi | Partner | 3.10 | Meet with trial team; prepare for Musika cross examination; attend trial. |
| 3/22/2010 | Gwynne, Peter A. | Associate | 11.80 | Trial; prep for same. |

| 3/22/2010 | Cyrulnik, Jason C. | Associate | 15.50 | SCO trial. |
|-----------|---------------------|-----------|-------|-----------|

3/22/2010  Calvin, Michael H.     Paralegal     16.80   Assist trial team in preparation for trial. Work with attorneys on witness preparation and creation of exhibit books to be used at trial.  Attend daily trial and run evidence presentation system in the courtroom.  Work with trial team on creating deposition designations and video clips using Trialgraphix tools. Review and respond to case correspondence.

3/22/2010  Karadjas, Athanasia     Paralegal     16.90   Trial

3/22/2010  Gonzalez, Mauricio     Associate     17.10   Performed trial work, including preparing examination materials for B. Hatch and others, reviewing trial transcripts and collecting evidence, and facts for opposition to motion for directed verdict. Attended part of trial.

3/22/2010  Tracy, William     Paralegal     17.10   Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance.

3/23/2010  Singer, Stuart H.     Partner     13.50   Trial and trial prep

3/23/2010  Normand, Edward     Partner     15.30   Trial.

3/23/2010  Bach, Sashi            Partner        7.80   Work on Musika cross.

3/23/2010  Cyrulnik, Jason C.      Associate      15.70  SCO trial.

3/23/2010  Calvin, Michael H.      Paralegal      16.70  Assist trial team in preparation for trial. Work with attorneys on witness preparation and creation of exhibit books to be used at trial.  Attend daily trial and run evidence presentation system in the courtroom.  Work with trial team on creating deposition designations and video clips using Trialgraphix tools. Review and respond to case correspondence.

3/23/2010  Karadjas, Athanasia     Paralegal      17.10  Trial

3/23/2010  Gonzalez, Mauricio      Associate      16.20  Attended and provided support at part of trial.  Performed pretrial work, including preparing materials for Braham, Messman, and Thompson examinations; continued review of trial transcript and drafting of facts for response to Rule 50 motion; and drafted index for Messman deposition; and worked with S. Singer on response to motion to strike damages.

3/23/2010  Tracy, William         Paralegal      17.10  Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance.

3/24/2010  Singer, Stuart H.       Partner        14.00  Trial and trial prep

| | | | | |
|---|---|---|---|---|
| 3/24/2010 | Normand, Edward | Partner | 17.80 | Trial. |
| 3/24/2010 | Rubin, Wayne | Administrative Staff | 1.00 | Assist Sia Karadjas with setting up pick-up of documents from Trial Site. |
| 3/24/2010 | Bach, Sashi | Partner | 12.90 | Work on Musika cross; research use of experts as conduit for hearsay; meet with C. Botosan re Musika cross and rebuttal direct. |
| 3/24/2010 | Gwynne, Peter A. | Associate | 2.80 | Trial prep. |
| 3/24/2010 | Cyrulnik, Jason C. | Associate | 18.70 | SCO trial. |
| 3/24/2010 | Calvin, Michael H. | Paralegal | 17.90 | Assist trial team in preparation for trial. Work with attorneys on witness preparation and creation of exhibit books to be used at trial.  Attend daily trial and run evidence presentation system in the courtroom.  Work with trial team on creating deposition designations and video clips using Trialgraphix tools. Review and respond to case correspondence. |
| 3/24/2010 | Karadjas, Athanasia | Paralegal | 17.00 | Trial |

| | | | | |
|---|---|---|---|---|
| 3/24/2010 | Gonzalez, Mauricio | Associate | 20.30 | Performed trial work, including witness and exhibit preps, review and analysis of documents, drafting of portions of proposed response to expected directed verdict motion, review of trial transcripts. Attended part of trial. |
| 3/24/2010 | Tracy, William | Paralegal | 18.60 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |
| 3/24/2010 | Pollard, Jonathan | Associate | 2.20 | Research in opposition to Defense expert testifying by means of reading letters from customers, per Sashi's request. |
| 3/25/2010 | Singer, Stuart H. | Partner | 18.00 | Trial and prep for closing argument |
| 3/25/2010 | Normand, Edward | Partner | 18.70 | Trial. |
| 3/25/2010 | Bach, Sashi | Partner | 15.40 | Prepare damages materials for closing arguments; work on Musika cross; work on Botosan rebuttal direct; attend trial. |
| 3/25/2010 | Gwynne, Peter A. | Associate | 20.00 | Trial; prep for same. |

| | | | | |
|---|---|---|---|---|
| 3/25/2010 | Cyrulnik, Jason C. | Associate | 22.00 | SCO trial. |
| 3/25/2010 | Calvin, Michael H. | Paralegal | 20.10 | Assist trial team in preparation for trial. Work with attorneys on witness preparation and creation of exhibit books to be used at trial.  Attend daily trial and run evidence presentation system in the courtroom.  Work with trial team on creating slides for use at closing.  Review and respond to case correspondence. |
| 3/25/2010 | Karadjas, Athanasia | Paralegal | 18.50 | Trial |
| 3/25/2010 | Gonzalez, Mauricio | Associate | 18.80 | Performed pretrial work, including drafting of response to second motion for a directed verdict, development of slides for closing, and review of trial transcripts.  Attended part of trial. |
| 3/25/2010 | Tracy, William | Paralegal | 20.50 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |
| 3/26/2010 | Singer, Stuart H. | Partner | 8.00 | Closing argument; awaiting jury |
| 3/26/2010 | Normand, Edward | Partner | 7.50 | Closing arguments, prep for same, confs. re same, attention to jury issues re same. |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 3/26/2010 | Bach, Sashi | Partner | 6.10 | Prepare for closing arguments; attend trial. |
| 3/26/2010 | Gwynne, Peter A. | Associate | 4.40 | Trial; prep for same; jury instructions and closing statement. |
| 3/26/2010 | Cyrulnik, Jason C. | Associate | 7.80 | SCO trial. |
| 3/26/2010 | Calvin, Michael H. | Paralegal | 17.70 | Assist trial team in preparation for trial. Work with attorneys on witness preparation and creation of exhibit books to be used at trial.  Attend daily trial and run evidence presentation system in the courtroom.  Work with trial team on creating slides for use at closing.  Review and respond to case correspondence. |
| 3/26/2010 | Karadjas, Athanasia | Paralegal | 18.00 | Trial |
| 3/26/2010 | Gonzalez, Mauricio | Associate | 16.50 | Worked on slides for closing argument; attended last day of trial; organized files for shipping back to Armonk. |
| 3/26/2010 | Tracy, William | Paralegal | 16.70 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |

3/27/2010  Karadjas, Athanasia        Paralegal        16.00   Trial

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 3/27/2010 | Tracy, William | Paralegal | 22.30 | Attend SCO Trial in Salt Lake City, Utah. Provide general trial assistance. |
| 3/29/2010 | Normand, Edward | Partner | 6.50 | Review materials New York to Utah pending jury verdict. |
| 3/29/2010 | Zack, Stephen | Partner | 0.10 | Review update on trial from Stuart Singer. |
| 3/29/2010 | Cyrulnik, Jason C. | Associate | 1.50 | Reviewed transcripts to draft proposed findings of fact on specific performance claim. |
| 3/29/2010 | Tracy, William | Paralegal | 8.00 | Provide general trial assistance. |
| 3/30/2010 | Singer, Stuart H. | Partner | 6.00 | Return of jury verdict in Salt Lake ?city; discussions with client |
| 3/30/2010 | Normand, Edward | Partner | 5.50 | Verdict and exhibit list request, confs. re same. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 3/30/2010 | Bach, Sashi | Partner | 0.50 | Review expert bills. |
| 3/30/2010 | Calvin, Michael H. | Paralegal | 2.10 | Consolidate and file materials from SCO v. Novell Trial shipped back from War Room in Salt Lake City. |
| 3/30/2010 | Dzurilla, William T. | Partner | 0.50 | Review jury verdict and press reports thereon; correspondence with S. Singer. |
| 3/30/2010 | Gonzalez, Mauricio | Associate | 12.60 | Conducted preliminary research on issues for motion notwithstanding the verdict, at S. Singer's request; attended court for rendering of verdict; follow-up teleconfs with client members and media re verdict; organized and prepared files for shipping back to Armonk. |
| 3/30/2010 | Tracy, William | Paralegal | 8.00 | Provide general trial assistance. |
| 3/30/2010 | Schneider, Dawn | Associate | 1.50 | Managed news cycle regarding verdict in SCO v. Novell matter. Worked with Stuart Singer to develop statement and provide to interested media -- WSJ, Dow Jones, American Lawyer, etc. |
| 3/31/2010 | Singer, Stuart H. | Partner | 1.50 | Calls with client |

| | | | | |
|---|---|---|---|---|
| 3/31/2010 | Normand, Edward | Partner | 7.50 | Utah to New York, draft outline of JNOV motion. |
| 3/31/2010 | Gonzalez, Mauricio | Associate | 10.00 | Travelled back to New York from SLC; organized digital files; attention to email re upcoming papers to be filed; teleconfs with media re verdict and next steps; follow up teleconfs with SCO employees re same. |
| 3/31/2010 | Tracy, William | Paralegal | 8.00 | Provide general trial assistance. |
| 4/1/2010 | Singer, Stuart H. | Partner | 3.00 | Discussions with Trustee and with client re post-trial options |
| 4/1/2010 | Normand, Edward | Partner | 3.60 | Rule 50/59 motion planning. |
| 4/1/2010 | Calvin, Michael H. | Paralegal | 3.20 | Organize case files from trial in Utah. Review and respond to to case correspondence regarding same. |
| 4/1/2010 | Tracy, William | Paralegal | 3.00 | Search Trial Transcripts and compile for information requested by J. Cyrulnik. |

| | | | | |
|---|---|---|---|---|
| 4/2/2010 | Singer, Stuart H. | Partner | 1.50 | Review outline for post-trial motions |
| 4/2/2010 | Normand, Edward | Partner | 8.40 | Rule 50/59 motion. |
| 4/2/2010 | Tracy, William | Paralegal | 4.00 | Locate and forward materials requested by J. Cyrulnik. Correspond with TrialGraphix re: trial hard drive backup.  Review and organize electronic materials from trial. |
| 4/4/2010 | Cyrulnik, Jason C. | Associate | 6.80 | Calls re Rule 50 motion and proposed findings of fact; drafted sections re same. |
| 4/5/2010 | Singer, Stuart H. | Partner | 3.00 | Work on post-trial motions; calls relating thereto |
| 4/5/2010 | Normand, Edward | Partner | 8.10 | Rule 50/59 motion. |
| 4/5/2010 | Bach, Sashi | Partner | 0.30 | Attention to expert invoices. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 4/5/2010 | Tracy, William | Paralegal | 8.00 | Review and index Trial materials for storage. Review and file electronic materials from Trial Hard Drive. |
| 4/6/2010 | Singer, Stuart H. | Partner | 3.00 | Call with Trustee re post-trial motions; work on post-trial motions |
| 4/6/2010 | Normand, Edward | Partner | 8.90 | Rule 50/59 motion. |
| 4/6/2010 | Tracy, William | Paralegal | 8.50 | Review and index Trial materials for storage. Review and file electronic materials from Trial Hard Drive. |
| 4/7/2010 | Normand, Edward | Partner | 8.20 | Rule 50/59 motion, teleconf. with D. Padmanabhan. |
| 4/7/2010 | Cyrulnik, Jason C. | Associate | 4.90 | Drafted proposed findings of fact and conclusions of law. |
| 4/7/2010 | Karadjas, Athanasia | Paralegal | 2.50 | Post Trial Clean Up |

| | | | | |
|---|---|---|---|---|
| 4/7/2010 | Gonzalez, Mauricio | Associate | 11.00 | Organized files, including those shipped from Utah, upon return to office from trial.    Participated in team meetings re post-trial briefs, led by T. Normand.    Attention to email with S. Bach and A. Gardner re expert invoices; reviewed invoices and cover letter. Teleconfs with R. Tibbitts re status of post-trial briefs and his suggestions for content.    Reviewed trial transcripts to find quotations and citations for post-trial briefs. |
| 4/7/2010 | Tracy, William | Paralegal | 11.50 | Review and index Trial materials for storage. Review and file electronic materials from Trial Hard Drive.  Assist in preparation of Rule 50(b) Motion. |
| 4/8/2010 | Singer, Stuart H. | Partner | 4.00 | Work on post-trial motions and proposed findings |
| 4/8/2010 | Normand, Edward | Partner | 7.10 | Rule 50/59 motion. |
| 4/8/2010 | Cyrulnik, Jason C. | Associate | 4.20 | Drafted proposed findings of fact and conclusions of law. |
| 4/8/2010 | Karadjas, Athanasia | Paralegal | 2.00 | Post Trial Clean Up |
| 4/8/2010 | Gonzalez, Mauricio | Associate | 4.00 | Continued to organize files brought from trial; responded to W. Tracy's requests for information and materials; attention to email with S. Bach and others in FL office re completion of transfer of document databases to that office; strategy confs with T. Normand and J. Cyrulnik re revisions to draft post-trial motions; reviewed and analyzed draft. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 4/8/2010 | Tracy, William | Paralegal | 7.50 | Review and index Trial materials for storage. Review and file electronic materials from Trial Hard Drive.  Assist in preparation of Rule 50(b) motion. |
| 4/9/2010 | Singer, Stuart H. | Partner | 2.50 | Work on post-trial papers |
| 4/9/2010 | Normand, Edward | Partner | 6.90 | Rule 50/59 motion. |
| 4/9/2010 | Cyrulnik, Jason C. | Associate | 6.90 | Drafted Rule 50/59 motion; call with SS, TN, MG re same. |
| 4/9/2010 | Gonzalez, Mauricio | Associate | 6.80 | Participated in teleconf led by S. Singer re revisions to post-trial motions; worked with J. Cyrulnik to shorten and revise block quotes per E. Normand's instructions. Performed legal search on standards that apply to Rule 59 motion; drafted rider setting forth that law. |
| 4/9/2010 | Tracy, William | Paralegal | 8.10 | Review and index Trial materials for storage. Review and file electronic materials from Trial Hard Drive.  Assist in preparation of Rule 50(b) motion. |
| 4/10/2010 | Normand, Edward | Partner | 1.50 | Rule 50/59 motion. |

4/11/2010  Normand, Edward          Partner          6.60    Rule 50/59 Motion and Proposed Findings.

| | | | | |
|---|---|---|---|---|
| 4/11/2010 | Cyrulnik, Jason C. | Associate | 1.30 | Drafted and revised proposed findings and Rule 59 motion; meetings and calls with TN, SS re same. |
| 4/12/2010 | Singer, Stuart H. | Partner | 4.00 | Work on post-trial submissions; discuss same |
| 4/12/2010 | Normand, Edward | Partner | 12.90 | Rule 50/59 Motion and Proposed Findings. |
| 4/12/2010 | Cyrulnik, Jason C. | Associate | 11.00 | Drafted and revised proposed findings and Rule 59 motion; meetings and calls with TN, SS re same. |
| 4/12/2010 | Tracy, William | Paralegal | 8.60 | Review and index Trial materials for storage. Review and file electronic materials from Trial Hard Drive. |
| 4/13/2010 | Singer, Stuart H. | Partner | 5.50 | Work on post trial motions and proposed findings |
| 4/13/2010 | Normand, Edward | Partner | 13.90 | Proposed findings. |

| | | | | |
|---|---|---|---|---|
| 4/13/2010 | Cyrulnik, Jason C. | Associate | 10.50 | Drafted and revised proposed findings; meetings and calls with TN, SS re same. |
| 4/13/2010 | Gonzalez, Mauricio | Associate | 9.90 | Organization meeting with T. Normand and J. Cyrulnik re revision and updates to draft findings of fact and conclusions of law; drafted new section on interplay between asset schedules; drafted new section on Novell's letters directing waiver and making waiver; searched for and collected testimony in record on Novell's position re scope of Section 4.16(b); organized new section on Novell's unclean hands defense; added new background paragraphs on UNIX and UnixWare technology and business; worked with J. Cyrulnik to reorganize and collapse different background sections; |
| 4/13/2010 | Tracy, William | Paralegal | 6.30 | Review and index Trial materials for storage. Review and file electronic materials from Trial Hard Drive.  Assist in preparation of post trial motions. |
| 4/14/2010 | Singer, Stuart H. | Partner | 4.00 | Work on post-trial motions and proposed findings |
| 4/14/2010 | Normand, Edward | Partner | 8.10 | Proposed Findings. |
| 4/14/2010 | Cyrulnik, Jason C. | Associate | 9.80 | Drafted and revised proposed findings; meetings and calls with TN re same. |
| 4/14/2010 | Gonzalez, Mauricio | Associate | 9.00 | Conf with T. Normand and J. Cyrulnik re revisions and updates to proposed findings and conclusions; drafted new section on practice of amending and waiving rights under schedules; drafted new section on SCO's 2003 response to Novell waiver; drafted other discrete sections; strategy confs with T. Normand and J. Cyrulnik; participated in team teleconf led by S. Singer; reviewed draft paper to identify missing citations; started analysis of second-week trial record for additional facts and citations. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 4/14/2010 | Tracy, William | Paralegal | 8.60 | Review and index Trial materials for storage. Review and file electronic materials from Trial Hard Drive.  Assist in preparation of Proposed Findings of Fact and Conclusions of Law. |
| 4/15/2010 | Singer, Stuart H. | Partner | 6.00 | Work on proposed findings of fact and conclusions of law; conference re same |
| 4/15/2010 | Normand, Edward | Partner | 11.10 | Proposed Findings. |
| 4/15/2010 | Bach, Sashi | Partner | 5.60 | Research for post-trial briefing. |
| 4/15/2010 | Cyrulnik, Jason C. | Associate | 6.10 | Drafted and revised proposed findings of fact and conclusions of law. |
| 4/15/2010 | Karadjas, Athanasia | Paralegal | 2.50 | Create excerpts from trial transcripts for Rule 50/59 Motion |
| 4/15/2010 | Gonzalez, Mauricio | Associate | 13.50 | Analyzed the trial transcript to identify citations and substantive points for the proposed findings and conclusions; edited paper accordingly; participated in confs led by T. Normand and teleconf led by S. Singer re revisions, updates, and strategy; researched discrete testimony and exhibits responsive to T. Normand's requests. Attention to calls from trial witnesses re status. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 4/15/2010 | Tracy, William | Paralegal | 12.00 | Review and index Trial materials for storage. Review and file electronic materials from Trial Hard Drive.  Assist in preparation of Proposed Findings of Fact and Conclusions of Law. |
| 4/16/2010 | Singer, Stuart H. | Partner | 4.00 | Work on proposed findings of fact & conclusions of law |
| 4/16/2010 | Normand, Edward | Partner | 8.30 | Proposed findings. |
| 4/16/2010 | Cyrulnik, Jason C. | Associate | 8.10 | Drafted and revised proposed findings of fact and conclusions of law; met with TNormand and MGonzalez re same. |
| 4/16/2010 | Karadjas, Athanasia | Paralegal | 3.00 | Create excerpts from trial transcripts for Rule 50/59 Motion |
| 4/16/2010 | Gonzalez, Mauricio | Associate | 12.60 | Analyzed trial transcript, drafted new sections for, and located citations, all for proposed findings and conclusions; teleconfs with HJD re contacting court about extension to file; confs with T. Normand and J. Cyrulnik re strategy and logistics for updating drafts; teleconfs led by S. Singer re same; inserted changes and made revisions into master draft. |
| 4/16/2010 | Tracy, William | Paralegal | 9.70 | Review and index trial materials for storage. Update access database and working files. Update electronic files and database. Assist in post trial motion preparation. |

| | | | | |
|---|---|---|---|---|
| 4/17/2010 | Singer, Stuart H. | Partner | 3.50 | Work on proposed findings of fact |
| 4/17/2010 | Normand, Edward | Partner | 7.40 | Proposed Findings. |
| 4/17/2010 | Cyrulnik, Jason C. | Associate | 5.00 | Revised proposed findings. |
| 4/17/2010 | Gonzalez, Mauricio | Associate | 3.20 | Revised and edited current version of proposed findings and conclusions. |
| 4/17/2010 | Tracy, William | Paralegal | 1.00 | Code and update brief pursuant to request by T. Normand. |
| 4/18/2010 | Singer, Stuart H. | Partner | 3.00 | Work on proposed findings of fact |
| 4/18/2010 | Normand, Edward | Partner | 6.50 | Proposed Findings. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 4/18/2010 | Cyrulnik, Jason C. | Associate | 12.20 | Revised and integrated draft of proposed findings. |
| 4/19/2010 | Singer, Stuart H. | Partner | 6.00 | Work on post-trial findings |
| 4/19/2010 | Normand, Edward | Partner | 14.30 | Proposed Findings. |
| 4/19/2010 | Cyrulnik, Jason C. | Associate | 16.50 | Finalized proposed findings. |
| 4/19/2010 | Karadjas, Athanasia | Paralegal | 10.00 | Prepare SCO's Proposed Findings of Fact and Conclusions of Law |
| 4/19/2010 | Gonzalez, Mauricio | Associate | 15.70 | Reviewed, helped revise, identified citations for, edited, and proofread proposed findings and conclusions. |
| 4/19/2010 | Tracy, William | Paralegal | 17.60 | Preparation and filing of Proposed Findings of Fact and Conclusions of Law. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 4/20/2010 | Singer, Stuart H. | Partner | 3.50 | Work on post-trial papers; Review Novell papers on non-jury issues and discuss |
| 4/20/2010 | Normand, Edward | Partner | 4.30 | Attention to Rule 50/59 motion, e-mails re same, confs re same, review transcripts re same. |
| 4/20/2010 | Cyrulnik, Jason C. | Associate | 6.20 | Drafted Rule 50/59 motion. |
| 4/20/2010 | Karadjas, Athanasia | Paralegal | 2.00 | Prepare SCO's Proposed Findings of Fact and Conclusions of Law |
| 4/20/2010 | Gonzalez, Mauricio | Associate | 2.80 | Continued to organize files.    Attention to email with R. Tibbitts, B. Fatell, and others re constructive trust "document trail"; searched for such documents, including in email and email archives; searched court orders and stipulations. |
| 4/20/2010 | Gonzalez, Mauricio | Associate | 2.60 | Completed final edit and proof of proposed findings and conclusions; organized files. |
| 4/20/2010 | Tracy, William | Paralegal | 1.50 | Review and Index trial materials.  Update library materials. |

4/21/2010  Singer, Stuart H.          Partner          2.50    Work on post-trial motions; discuss settlement issues with Bonnie

| 4/21/2010 | Normand, Edward | Partner | 5.50 | Attention to Rule 50/59 motion, e-mails re same, confs. re same, review transcripts re same. |
| 4/21/2010 | Cyrulnik, Jason C. | Associate | 6.60 | Drafted and revised Rule 50/59 motion. |
| 4/21/2010 | Karadjas, Athanasia | Paralegal | 8.00 | Review and index post trial materials;cross-reference with internal storage index and update with new storage materials per William Tracy's request. |
| 4/21/2010 | Gonzalez, Mauricio | Associate | 0.60 | Participated in team conf calls re post-trial motions led by S. Singer. |
| 4/21/2010 | Tracy, William | Paralegal | 4.20 | Assist in preparation of post trial motion. |
| 4/22/2010 | Singer, Stuart H. | Partner | 1.50 | Review latest drafts on post-trial motions |
| 4/22/2010 | Normand, Edward | Partner | 6.20 | Attention to Rule 50/59 motion, e-mails re same, confs. re same, review transcripts re same. |

| | | | | |
|---|---|---|---|---|
| 4/22/2010 | Cyrulnik, Jason C. | Associate | 3.60 | Drafted and revised Rule 50/59 motion. |
| 4/22/2010 | Karadjas, Athanasia | Paralegal | 8.00 | Review and index post trial materials;cross-reference with internal storage index and update with new storage materials per William Tracy's request. |
| 4/22/2010 | Tracy, William | Paralegal | 5.20 | Assist in preparation of post trial motion pursuant to request by T. Normand. |
| 4/23/2010 | Normand, Edward | Partner | 4.70 | Attention to Rule 50/59 motion, e-mails re same, confs. re same, review transcripts re same. |
| 4/23/2010 | Cyrulnik, Jason C. | Associate | 3.90 | Revised Rule 59 brief. |
| 4/23/2010 | Tracy, William | Paralegal | 1.90 | Update TN Working Files. |
| 4/26/2010 | Singer, Stuart H. | Partner | 7.00 | Review and revise new trial and rule 50b motion; conf call on strategy with trustee |

| | | | | |
|---|---|---|---|---|
| 4/26/2010 | Normand, Edward | Partner | 1.20 | Status teleconf. re settlement prospect and bankruptcy, mtg. Armonk team re same, teleconf. S. Singer re status of Rule 50/59 brief. |
| 4/26/2010 | Karadjas, Athanasia | Paralegal | 5.00 | Review and index post trial materials;cross-reference with internal storage index and update with new storage materials per William Tracy's request. |
| 4/26/2010 | Gonzalez, Mauricio | Associate | 8.00 | Confs with T. Normand and J. Cyrulnik re status of post-trial brief and next steps; attention to email with S. Singer re his revision of same; short teleconf with him re same; revised and edited brief incorporating his changes.  Conf with P. Gwynne re status and next for securing extension of time to respond to cert petition. Organized and archived files for pretrial and trial work. |
| 4/26/2010 | Tracy, William | Paralegal | 8.60 | Assist in preparation of Rule 50/59 Motion pursuant to request by T. Normand. |
| 4/27/2010 | Singer, Stuart H. | Partner | 6.50 | Final review and revisions of post trial motions |
| 4/27/2010 | Normand, Edward | Partner | 5.50 | Read, mark up and finalize Rule 50/59 brief, e-mails, confs. and teleconfs. re same. |
| 4/27/2010 | Cyrulnik, Jason C. | Associate | 5.20 | Finalized Rule 59 motion. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 4/27/2010 | Karadjas, Athanasia | Paralegal | 5.50 | Review and index post trial materials;cross-reference with internal storage index and update with new storage materials per William Tracy's request. |
| 4/27/2010 | Gonzalez, Mauricio | Associate | 13.50 | Further revised memo in support of Rule 50(b) and Rule 59 motions; incorporated S. Singer's revisions; incorporated R. Tibbitts' edits; incorporated further revisions by S. Singer and identified and included citations for these; edited, proofread, and helped prepare memo for filing; prepared motion paper. |
| 4/27/2010 | Tracy, William | Paralegal | 14.60 | Prepare and file Rule 50/59 motion pursuant to request by T. Normand. |
| 4/28/2010 | Karadjas, Athanasia | Paralegal | 7.80 | Review and index post trial materials;cross-reference with internal storage index and update with new storage materials per William Tracy's request. |
| 4/28/2010 | Gonzalez, Mauricio | Associate | 3.60 | Reviewed Supreme Court rules, Novell's petition, the parties letters requesting prior extensions, in order to prepare letter seeking further extension for response to Novell's cert petition; teleconfs and voicemail with J. Atkins and others at Supreme Court's Clerk's office re same; follow up brief conf with P. Gwynne re next steps; attention to email with T. Normand and S. Singer re same. Continued to organize and archive files. |
| 4/28/2010 | Tracy, William | Paralegal | 6.20 | Review and index trial boxes for storage. Update downstairs storage index. |
| 4/29/2010 | Karadjas, Athanasia | Paralegal | 7.50 | Review and index post trial materials;cross-reference with internal storage index and update with new storage materials per William Tracy's request. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 4/29/2010 | Gonzalez, Mauricio | Associate | 3.00 | Prepared letter to Supreme Court clerk's office requesting extension to file response to cert petition; verified facts in same; worked with D. Gambino to mail letter; drafted emails to M. Jacobs and Clerk providing letter by email. Continued to organize and archive files. |
| 4/29/2010 | Tracy, William | Paralegal | 0.90 | Update electronic drive re: label and file draft materials. |
| 4/30/2010 | Bach, Sashi | Partner | 0.70 | Attention to expert invoices. |
| 4/30/2010 | Karadjas, Athanasia | Paralegal | 3.00 | Review and index post trial materials;cross-reference with internal storage index and update with new storage materials per William Tracy's request. |
| 5/3/2010 | Singer, Stuart H. | Partner | 2.00 | DEal with post-trial budget and settlement issues |
| 5/3/2010 | Bach, Sashi | Partner | 0.80 | Attention to expert payment issues. |
| 5/3/2010 | Gonzalez, Mauricio | Associate | 1.40 | Attention to email with S. Bach, S. Singer, and R. Tibbitts re trial budget adjustments; searched for and reviewed budgets and TG estimates of its graphics costs; separately, attention to email and teleconfs with B. Hatch re payment of HJD invoices; brief teleconf with T. Normand re same. |

| | | | | |
|---|---|---|---|---|
| 5/4/2010 | Singer, Stuart H. | Partner | 0.50 | UPdate on settlement issues |
| 5/4/2010 | Singer, Stuart H. | Partner | 1.00 | Review post-trial filings |
| 5/4/2010 | Normand, Edward | Partner | 0.30 | Status call. |
| 5/4/2010 | Cyrulnik, Jason C. | Associate | 0.50 | Conf call with trustee re settlement negotiations. |
| 5/4/2010 | Gonzalez, Mauricio | Associate | 1.00 | Attention to email and confs with W. Tracy re TG trial cost estimates and actual invoices, and re persons to contact re discount, at SCO's request; attention to voicemail with L. Johnson re payment of HJD and Dorsey invoices.    Participated in team teleconf with Trustee re settlement discussions with Novell. |
| 5/5/2010 | Gonzalez, Mauricio | Associate | 2.00 | Teleconf with L. Johnson re outstanding invoices from HJD and Dorsey for legal fees; attention to email with S. Singer re same; teleconf with R. Tibbitts re same and re efforts to obtain reductions in trial costs; teleconfs with S. Gill of Kroll re same; follow up brief conf with W. Tracy re same; reviewed Trialgraphix invoices and estimates forwarded by W. Tracy. |
| 5/6/2010 | Gonzalez, Mauricio | Associate | 0.50 | Attention to email with L. Johnson and S. Singer re payment of co-counsel invoices; attention to email with B. Hatch re same; attention to email with S. Singer and R. Tibbitts re litigation budget and related issues; short conf with W. Tracy re same. |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 5/7/2010 | Gonzalez, Mauricio | Associate | 0.20 | Teleconf with S. Gill of Kroll re reduction in billed invoice; follow up short consultation with W. Tracy re same. |
| 5/11/2010 | Singer, Stuart H. | Partner | 2.50 | Review opp'n to new trial motion |
| 5/12/2010 | Singer, Stuart H. | Partner | 2.00 | Review opp'n to new trial motion; discuss with client |
| 5/12/2010 | Gonzalez, Mauricio | Associate | 2.50 | Reviewed Novell's response to Rule 50 and 59 motions; brief teleconf with T. Normand and J. Cyrulnik re same; teleconf with P. Fain re discount by TrialGraphics; attention to email with him and with TG accounting re same; follow-up email with W. Tracy re confirmation of numbers; attention to team email re Novell's response. |
| 5/12/2010 | Tracy, William | Paralegal | 2.10 | Update case files and TN working files. |
| 5/13/2010 | Normand, Edward | Partner | 1.50 | Read Novell opposition brief, team status teleconf. re reply brief, confs. M. Gonzalez & J. Cyrulnik re same. |
| 5/13/2010 | Dzurilla, William T. | Partner | 1.20 | Correspondence to S. Singer; review and research post-trial briefs. |

5/13/2010  Gonzalez, Mauricio          Associate          1.40      Prepared for and participated in team call led by S. Singer re
                                                                     strategy and logistics for reply brief to post-trial motions; follow-up
                                                                     conf with T. Normand and J. Cyrulnik re suggestions for
                                                                     substantive points.

| | | | | |
|---|---|---|---|---|
| 5/13/2010 | Gonzalez, Mauricio | Associate | 6.80 | Collected and analyzed briefs on those motions, proposed findings and conclusions, and Rule 50 motions at the end of all evidence. Attention to email with R. Tibbitts and S. Singer re new TG invoices.    Attention to email from R. Tibbitts and others re issues, questions, and testimony to be considered in reply to post-trial motions. |
| 5/14/2010 | Dzurilla, William T. | Partner | 3.10 | Review post-trial briefs and proposed findings; correspondence to M. Gonzalez re: same. |
| 5/14/2010 | Gonzalez, Mauricio | Associate | 6.30 | Attention to email from R. Tibbitts, S. Singer, and B. D'Zurilla re issues and questions to be addressed in reply brief to post-trial motions.   Short confs with T. Normand re status and strategy for reply.    Completed analysis of prior post-trial briefing and started drafting modules of brief, per T. Normand's instructions. |
| 5/15/2010 | Dzurilla, William T. | Partner | 2.60 | Review post-trial briefs; legal research re: standard of review. |
| 5/17/2010 | Dzurilla, William T. | Partner | 2.90 | Investigate post-trial issues; correspondence to M. Gonzalez re: same. |
| 5/17/2010 | Gonzalez, Mauricio | Associate | 1.00 | Continued analysis of post-trial briefing and drafting of reply brief; attention to long email from B. Dzurilla re analysis and strategy of brief. |
| 5/18/2010 | Singer, Stuart H. | Partner | 0.40 | Discuss status of reply |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 5/18/2010 | Gonzalez, Mauricio | Associate | 5.80 | Worked on drafting the reply for the Rule 50 and 59 motions. |
| 5/19/2010 | Gonzalez, Mauricio | Associate | 8.00 | Drafted the reply to our Rule 50 and 59 motions; verified facts for same; analyzed prior briefing for same. |
| 5/20/2010 | Gonzalez, Mauricio | Associate | 8.00 | Drafted the reply to our Rule 50 and 59 motions; verified facts for same; analyzed prior briefing for same; analyzed Tenth Circuit's decision. |
| 5/21/2010 | Gonzalez, Mauricio | Associate | 10.00 | Drafted the reply to our Rule 50 and 59 motions. |
| 5/21/2010 | Tracy, William | Paralegal | 3.00 | Preparation of materials for storage re: update storage index. |
| 5/22/2010 | Gonzalez, Mauricio | Associate | 10.00 | Drafted the reply to our Rule 50 and 59 motions. |
| 5/23/2010 | Gonzalez, Mauricio | Associate | 11.50 | Drafted reply brief to Rule 50 and Rule 59 motions. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 5/24/2010 | Singer, Stuart H. | Partner | 3.50 | Work on reply |
| 5/24/2010 | Bach, Sashi | Partner | 0.40 | Contact G. Pisano re expert invoice. |
| 5/24/2010 | Gonzalez, Mauricio | Associate | 7.20 | Drafted and circulated draft reply to Rule 50 and Rule 59 motion. |
| 5/24/2010 | Gonzalez, Mauricio | Associate | 6.50 | Researched and drafted riders requested by S. Singer for Rules 50 and 59 reply brief. |
| 5/25/2010 | Dzurilla, William T. | Partner | 0.40 | Review press articles re: case status. |
| 5/25/2010 | Gonzalez, Mauricio | Associate | 13.40 | Fully revised, shortened, and edited reply brief, pursuant to S. Singer's instructions and otherwise; incorporated his changes; incorporated and revised riders S. Singer requested; drafted short additional sections to brief; started adding select record citations. Further shorted brief pursuant to further directions. |
| 5/25/2010 | Tracy, William | Paralegal | 1.70 | Assist in preparation of reply memo. |

| | | | | |
|---|---|---|---|---|
| 5/26/2010 | Singer, Stuart H. | Partner | 4.00 | Continued work on reply brief |
| 5/26/2010 | Gonzalez, Mauricio | Associate | 9.60 | In the hours after midnight completed revision cutting down brief to 13 pages.    Started incorporating S. Singer's subsequent round of changes and revisions; analyzed case law for cases cited and confirmed case citations; reviewed record for better citations and quotations, particularly to points on UNIX development and and related issues. |
| 5/27/2010 | Singer, Stuart H. | Partner | 3.50 | FINAL REVIEW of reply brief |
| 5/27/2010 | Gonzalez, Mauricio | Associate | 11.80 | Short status conf with T. Normand and J. Cyrulnik re reply brief to R. 50 and 59 motions; revised updated brief and shortened it to meet page limit; incorporated S. Singer's and R. Tibbitts's changes; added record and case citations; attention to email with R. Tibbitts re further revisions. |
| 5/28/2010 | Singer, Stuart H. | Partner | 1.50 | Final review of reply brief |
| 5/28/2010 | Cyrulnik, Jason C. | Associate | 0.60 | Reviewed reply brief for post-trial motions. |
| 5/28/2010 | Dzurilla, William T. | Partner | 0.40 | Review final version of reply brief. |

| | | | | |
|---|---|---|---|---|
| 5/28/2010 | Gonzalez, Mauricio | Associate | 9.90 | Further revised reply brief to Rule 59 and Rule 50 motions; attention to email re updates and revisions; incorporated rounds of revisions and edits by S. Singer, R. Tibbitts, T. Norland, and J. Cyrulnik; shorted, edited, and proofread brief; coordinated its filing; organized files. |
| 6/9/2010 | Tracy, William | Paralegal | 4.30 | Update case files.  Prepare materials for storage.  Update working files. |
| 6/10/2010 | Singer, Stuart H. | Partner | 2.00 | Review rulings from judge stewart; discuss with client |
| 6/10/2010 | Normand, Edward | Partner | 3.50 | Attention to post-trial orders. |
| 6/10/2010 | Gonzalez, Mauricio | Associate | 2.40 | Analyzed court's findings and conclusions, order denying post-trial motions, and final judgment issued today; teleconfs with B. Broderick and shareholder re same; teleconf with press re same; attention to team email re responses and scheduling of strategy meeting; teleconf with S. Singer re next steps. |
| 6/11/2010 | Singer, Stuart H. | Partner | 1.20 | Calls with T normand and J Cahn |
| 6/11/2010 | Normand, Edward | Partner | 3.20 | Attention to post-trial orders. |

| | | | | |
|---|---|---|---|---|
| 6/11/2010 | Bach, Sashi | Partner | 0.80 | Review orders; call with SCO shareholder. |
| 6/11/2010 | Gonzalez, Mauricio | Associate | 1.00 | Teleconfs and attention to email with R. Tibbitts re strategy and next steps in light of court's final judgment; analyzed at his request the bases for unfair comp claim against IBM. |
| 6/13/2010 | Cyrulnik, Jason C. | Associate | 1.70 | Reviewed decision; discussion with TNormand, MGonzalez re next steps, Monterey claims. |
| 6/14/2010 | Gonzalez, Mauricio | Associate | 0.60 | Attention to email re next steps and scheduling of team meeting; teleconfs with reporter re status; teleconfs with shareholder re status. |
| 6/15/2010 | Normand, Edward | Partner | 1.50 | Strategy planning, teleconfs. and confs. re same. |
| 6/15/2010 | Cyrulnik, Jason C. | Associate | 1.80 | Conf call with group re next steps; research re PM claims. |
| 6/15/2010 | Gonzalez, Mauricio | Associate | 5.60 | Prepared for and participated in team conf call re status and strategy led by Trustee Cahn and S. Singer; follow-up teleconf with A. Nagle re technology allegedly misused in Project Monterey; reviewed Project briefing and expert reports in IBM for the bases for our unfair competition claim. Analyzed December 2005 Disclosures for evidence of misuse of post-APA UW technology; confirmed that evidence survived Wells' order on Disclosures; attention to email and teleconf with R. Tibbitts re same.  Confs with J. Cyrulnik, and later with him and T. Normand re strategy for |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 6/15/2010 | Tracy, William | Paralegal | 6.10 | Update case files and working files. Update index of storage materials. |
| 6/18/2010 | Normand, Edward | Partner | 2.10 | Attention to strategy and memo re Project Monterey. |
| 6/21/2010 | Gonzalez, Mauricio | Associate | 4.50 | Updated and revised memo on status of Project Monterey claim, in anticipation of call tomorrow; reviewed IBM's counterclaims for same; teleconf and attention to email with R. Tibbitts re same; reviewed issues of finality we previously faced in Novell case; short conf with J. Cyrulnik re same; reviewed our IBM jury exercise report; analyzed Disclosures and Rochkind reports to determine presence of Gemini 64 in Linux, at R. Tibbitts's request. |
| 6/22/2010 | Normand, Edward | Partner | 1.50 | Read memo on Project Monterey and confs/teleconfs. re strategy and options. |
| 6/23/2010 | Singer, Stuart H. | Partner | 1.50 | Prepare for and participate in settlement call with Novell's counsel |
| 6/29/2010 | Tracy, William | Paralegal | 1.00 | Research re: response to bill of costs. |
| 7/1/2010 | Bach, Sashi | Partner | 0.40 | Attention to call from SCO shareholder. |

7/7/2010   Singer, Stuart H.          Partner          0.40    Review notice of appeal

| | | | | |
|---|---|---|---|---|
| 7/7/2010 | Gonzalez, Mauricio | Associate | 1.00 | Analyzed our previous objections to Bill of Costs, Novell's current Bill of Costs, and the supporting affidavit.  Teleconf with B. Broderick re status. |
| 7/7/2010 | Tracy, William | Paralegal | 2.40 | Preparation and filing of Notice of Appeal. |
| 7/8/2010 | Singer, Stuart H. | Partner | 0.40 | Review motion to stay bill fo costs |
| 7/8/2010 | Normand, Edward | Partner | 1.10 | Attention to motion to stay taxation of costs, confs. re same. |
| 7/8/2010 | Cyrulnik, Jason C. | Associate | 0.10 | Need to fill in |
| 7/8/2010 | Gonzalez, Mauricio | Associate | 1.50 | Teleconfs with M. O'Gara re her questions re notice of appeal; teleconf with R. Tibbitts re his requests for information and documents re potential appeal and notice; reviewed draft of motion to stay taxation of costs. |
| 7/8/2010 | Tracy, William | Paralegal | 3.00 | Preparation and filing of Motion to Stay Taxation of Costs. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 7/12/2010 | Singer, Stuart H. | Partner | 0.20 | Email with trustee |
| 7/13/2010 | Karadjas, Athanasia | Paralegal | 3.00 | Create a list of Summary Judgment briefing from SCO v. IBM per Mauricio Gonzalez's request. |
| 7/14/2010 | Tracy, William | Paralegal | 3.00 | Review 10th Circuit Court of Appeals local rules and practice guide for upcoming appeal. |
| 7/15/2010 | Karadjas, Athanasia | Paralegal | 2.00 | Prepare binder of Orders on Appeal per William Tracy's request. |
| 7/15/2010 | Gonzalez, Mauricio | Associate | 0.70 | Reviewed docketing statement and instructions at W. Tracy's request; short confs with him re same and re status of appeal; reviewed notices of recent filings. |
| 7/15/2010 | Tracy, William | Paralegal | 6.30 | Review procedures for 10th Circuit Appeal and begin drafting preliminary appeal documents. |
| 7/16/2010 | Normand, Edward | Partner | 1.10 | Read and e-mails re SCO information memorandum. |

| | | | | |
|---|---|---|---|---|
| 7/16/2010 | Gonzalez, Mauricio | Associate | 1.00 | Reviewed SCO's confidential information memorandum; reviewed circulated comments re same. |
| 7/16/2010 | Tracy, William | Paralegal | 4.20 | Index and update TN Working Files. |
| 7/19/2010 | Gonzalez, Mauricio | Associate | 2.00 | Drafted case summary and issues on appeal for docket sheet to be filed to Tenth Circuit; reviewed district court orders and parties' trial related motions, for same.  Teleconfs with B. Hatch and BSF billing re status of invoice. |
| 7/20/2010 | Gonzalez, Mauricio | Associate | 0.50 | Worked with W. Tracy to identify orders that will be appealed. |
| 7/20/2010 | Tracy, William | Paralegal | 8.40 | Update SCO case files and electronic database.  Rename electronic materials. |
| 7/21/2010 | Normand, Edward | Partner | 1.80 | Review, revise and finalize notice of appeal papers. |
| 7/21/2010 | Gonzalez, Mauricio | Associate | 0.50 | Reviewed portions of proposed docketing statement; slightly revised description of case; assisted W. Tracy further identify orders underlying appeal to be submitted with docketing statement. |

| 7/21/2010 | Tracy, William | Paralegal | 7.60 | Prepare and file preliminary appeal documents pursuant to request by T. Normand. |
|---|---|---|---|---|
| 7/22/2010 | Gonzalez, Mauricio | Associate | 0.40 | Attention to email re expediting appeal; reviewed Tenth Circuit order on last motion to expedite; attention to strategy email from R. Tibbitts. |
| 7/22/2010 | Tracy, William | Paralegal | 2.30 | Catalog case files for file room. |
| 7/26/2010 | Gonzalez, Mauricio | Associate | 0.30 | Reviewed opposition to motion to stay bill of costs; attention to email with S. Singer and others re scheduling of status and strategy call. |
| 7/27/2010 | Tracy, William | Paralegal | 6.40 | Review trial exhibits and begin creation of appeal appendix. |
| 7/28/2010 | Gonzalez, Mauricio | Associate | 1.00 | Teleconf with R. Tibbitts re status and strategy of appeal; researched how we should respond to pending cert petition while appeal is pending; teleconf with investor re status of appeal and IBM case; brief confs with W. Tracy re timing of response to cert petition and other deadlines. |
| 7/28/2010 | Tracy, William | Paralegal | 1.30 | General Office Admin |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 7/29/2010 | Singer, Stuart H. | Partner | 0.60 | Conf call on appeal |
| 7/29/2010 | Normand, Edward | Partner | 2.70 | Status call re appeal, issues re same, review post-trial papers re same. |
| 7/29/2010 | Gonzalez, Mauricio | Associate | 1.30 | Prepared for and participated in BSF teleconf led by S. Singer re next steps towards appeal and status of IBM case; brief conf with T. Normand re same and availability, prior to teleconf; reviewed motions in limine and other pretrial filings to identify potential appeal issues. |
| 7/29/2010 | Tracy, William | Paralegal | 4.90 | Continue preparation of appeal appendix. |
| 8/2/2010 | Singer, Stuart H. | Partner | 0.60 | Discuss response to cert petition and appeal brief |
| 8/2/2010 | Normand, Edward | Partner | 2.80 | Draft opposition to Novell cert petition, confs. re same. |
| 8/2/2010 | Karadjas, Athanasia | Paralegal | 1.50 | Prepare for SCO's Response for Cert Petition per Ted Normand's request. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 8/2/2010 | Gonzalez, Mauricio | Associate | 1.00 | Short conf with team led by T. Normand to discuss next steps for preparing response to cert petition; conf with A. Karadjas re consulting with printer re timing and format of response; attention to email with S. Singer and T. Hilts to schedule team call re substance of response; attention to email outlining response; teleconf with R. Tibbitts at his request re status. |
| 8/3/2010 | Normand, Edward | Partner | 3.60 | Draft opposition to Novell cert petition, confs. re same. |
| 8/3/2010 | Gonzalez, Mauricio | Associate | 4.50 | Edited and slightly revised response to cert petition; reviewed Supreme Court rules re content and formatting; worked with A. Karadjas to apply rules and publisher's instructions; updated citations, including to SCO appeal opinion (now published); confs with A. Karadjas and T. Normand status of brief; further revised brief at T. Normand's instructions to accurately distinguish Novell-cited cases. |
| 8/4/2010 | Normand, Edward | Partner | 2.10 | Draft opposition to Novell cert petition, confs. re same. |
| 8/4/2010 | Karadjas, Athanasia | Paralegal | 5.50 | Prepare Brief in Opposition for Cert Petition for filing per Ted Normand's request. |
| 8/4/2010 | Gonzalez, Mauricio | Associate | 4.90 | Edited and proofread final drafts of response to cert petition; worked with S. Karadjas to format, finalize, and submit same to printer; follow-up confs with printer and A. Karadjas re edited of proof; teleconfs and attention to email with B. Fatell re her review of and need for response; reviewed proof; long conf with printer re their edits, our revisions, logistics for filing, and payment. |
| 8/5/2010 | Singer, Stuart H. | Partner | 1.70 | Review opposition to cert petition |

| Date | Name | Title | Hours | Description |
|------|------|-------|-------|-------------|
| 8/5/2010 | Karadjas, Athanasia | Paralegal | 3.50 | Prepare Brief in Opposition for Cert Petition for filing per Ted Normand's request. |
| 8/5/2010 | Gonzalez, Mauricio | Associate | 1.40 | Reviewed and edited final proof; reviewed P. Fattaruso's suggested edits; teleconf with printer re final edits; send pdf of filed brief to M. Jacobs. |
| 8/5/2010 | Fattaruso, Paul | Summer Associate | 0.90 | Edit opposition to certiorari |
| 8/6/2010 | Karadjas, Athanasia | Paralegal | 1.50 | Prepare Brief in Opposition for Cert Petition for filing per Ted Normand's request. |
| 8/6/2010 | Gonzalez, Mauricio | Associate | 0.80 | Reviewed and suggested revisions to proposed sales agreement; teleconf with B. Broderick re same; teleconf with printer re service of reply cert petition brief; circulated and served courtesy copy of same. |
| 8/9/2010 | Tracy, William | Paralegal | 8.90 | Preparation of SCO Appeal Appendix. |
| 8/10/2010 | Normand, Edward | Partner | 1.20 | Teleconfs. and confs. team re status conference August 11 on Project Monterey. |

8/10/2010  Tracy, William          Paralegal        9.70    Preparation of SCO Appeal Appendix.

| 8/11/2010 | Normand, Edward | Partner | 8.50 | Utah to NYC for status conference. |
| 8/12/2010 | Normand, Edward | Partner | 8.50 | Utah to NYC for status conference. |
| 8/12/2010 | Gonzalez, Mauricio | Associate | 0.70 | Attention to email with team re status conf and follow-up strategy; confs with W. Tracy at his request to consider material to include in records; organized files re to status conf filing and conf prep. |
| 8/12/2010 | Tracy, William | Paralegal | 7.30 | Preparation of SCO Appeal Appendix. |
| 8/13/2010 | Normand, Edward | Partner | 8.50 | NYC to Utah, prep for and participate in hearing. |
| 8/13/2010 | Tracy, William | Paralegal | 6.40 | Preparation of SCO Appeal Appendix. |
| 8/15/2010 | Gonzalez, Mauricio | Associate | 0.50 | Participated in call, led by T. Normand, with J. Cyrulnik re allocation of time and labor for drafting appeal brief. |

| | | | | |
|---|---|---|---|---|
| 8/18/2010 | Tracy, William | Paralegal | 8.80 | Preparation of Appeal Appendix.  Assist in preparation of 10th Circuit Brief. |
| 8/19/2010 | Tracy, William | Paralegal | 5.30 | Preparation of Appeal Appendix. |
| 8/20/2010 | Karadjas, Athanasia | Paralegal | 2.50 | Assist in Appeal Appendix per William Tracy's request. |
| 8/20/2010 | Tracy, William | Paralegal | 8.80 | Preparation of Appeal Appendix. |
| 8/21/2010 | Normand, Edward | Partner | 7.50 | Draft opening appeal brief. |
| 8/21/2010 | Tracy, William | Paralegal | 4.10 | Preparation of Appeal Appendix. |
| 8/22/2010 | Normand, Edward | Partner | 8.40 | Further draft and revise opening brief on appeal, attention to e-mails re same. |

| | | | | |
|---|---|---|---|---|
| 8/22/2010 | Gonzalez, Mauricio | Associate | 2.00 | Researched and responded to T. Normand's request for documents, information, and strategy for appeal brief; reviewed trial exhibits and transcripts for same. |
| 8/22/2010 | Tracy, William | Paralegal | 7.10 | Preparation of Appeal Appendix. |
| 8/23/2010 | Normand, Edward | Partner | 6.40 | Further draft and revise opening brief on appeal, attention to e-mails re same. |
| 8/23/2010 | Karadjas, Athanasia | Paralegal | 5.00 | Assist in preparation for filing of Appeal Brief and Appendix per William Tracy's request. |
| 8/23/2010 | Gonzalez, Mauricio | Associate | 2.90 | Researched and responded to requests for information and analysis from T. Normand re issues in appeal brief; reviewed portions of trial transcript for same; strategy conf with T. Normand re same brief; coordinated with B. Tracy to identify citations re to court's error in admitting its prior rulings. |
| 8/23/2010 | Tracy, William | Paralegal | 5.50 | Preparation of Appeal Appendix. |
| 8/24/2010 | Normand, Edward | Partner | 8.10 | Draft and revise opening brief on appeal, attention to e-mails. |

| 8/24/2010 | Karadjas, Athanasia | Paralegal | 10.40 | Assist in preparation for filing of Appeal Brief and Appendix per William Tracy's request. |
| 8/24/2010 | Gonzalez, Mauricio | Associate | 2.50 | Worked with S. Karadjas to search for and collect trial testimony and objections, for appeal brief, at T. Normand's request; reviewed transcripts for same; attention to email form R. Tibbits and others re strategy for brief. |
| 8/24/2010 | Tracy, William | Paralegal | 8.50 | Preparation of appendix and assist in citation population of appeal brief. |
| 8/25/2010 | Normand, Edward | Partner | 9.40 | Further research, revise and draft SCO brief. |
| 8/25/2010 | Karadjas, Athanasia | Paralegal | 7.80 | Assist in preparation for filing of Appeal Brief and Appendix per William Tracy's request. |
| 8/25/2010 | Gonzalez, Mauricio | Associate | 6.50 | Researched and responded to T. Normand's requests for trial testimony and argument; reviewed entirety of Novell closing argument; helped A. Karadjas highlight relevant portions of transcripts; attention with T. Normand re same; attention to team strategy email for brief.    Analyzed Novell's Bill of Costs and supporting declarations and receipts; started drafting objections to Bill. |
| 8/25/2010 | Tracy, William | Paralegal | 9.80 | Preparation of appendix and assist in citation population of appeal brief. |

| | | | | |
|---|---|---|---|---|
| 8/26/2010 | Normand, Edward | Partner | 11.10 | Further research, revise, and draft, and distribute, draft SCO brief. |
| 8/26/2010 | Karadjas, Athanasia | Paralegal | 9.00 | Assist in preparation for filing of Appeal Brief and Appendix per William Tracy's request. |
| 8/26/2010 | Gonzalez, Mauricio | Associate | 10.30 | Drafted, edited, revised, and proofread Objections to Bill of Costs; helped built table of costs as exhibit thereto; researched and analyzed case law on the various costs permitted under the governing statute, especially the scope of allowed costs for services, exemplification, and copies; coordinated with B. Tracy re finalizing and filing of Objections; responded to requests for citations, information, and views re appeal brief, from T. Normand. |
| 8/26/2010 | Gonzalez, Mauricio | Associate | 1.00 | Attention to email with H. Levy and team re case summaries/analyses; attention to email with H. Levy and J. Rothstein re travel and lodging arrangements for Leu depositions; teleconf with "wrong" J. Jarret re letter send him; attention to email with J. Umble and J. Urrutia re re-issued subpoena. |
| 8/26/2010 | Tracy, William | Paralegal | 14.70 | Preparation of appendix and assist in citation population of appeal brief.  Prepare and file objections to Novell's Bill of Costs. |
| 8/27/2010 | Singer, Stuart H. | Partner | 6.00 | Review draft appeal  brief; arrange for enlargement of time to file |
| 8/27/2010 | Normand, Edward | Partner | 1.10 | Teleconfs. and e-mails re draft SCO brief. |

| | | | | |
|---|---|---|---|---|
| 8/27/2010 | Calvin, Michael H. | Paralegal | 2.60 | Assist attorney with compiling briefs, orders and relevant appeals filings for attorney review in preparation of filing appeals brief. Review and respond to case correspondence regarding same. |
| 8/27/2010 | Karadjas, Athanasia | Paralegal | 7.80 | Assist in preparation for filing of Appeal Brief and Appendix per William Tracy's request. |
| 8/27/2010 | Tracy, William | Paralegal | 8.60 | Preparation of appendix and assist in citation population of appeal brief. |
| 8/30/2010 | Tracy, William | Paralegal | 8.60 | Preparation of SCO Appeal Appendix & Brief. |
| 8/31/2010 | Normand, Edward | Partner | 1.60 | Teleconfs. re appeal brief and confs. re same. |
| 8/31/2010 | Cyrulnik, Jason C. | Associate | 1.10 | Conf call to review brief with SSinger, TNormand. |
| 8/31/2010 | Calvin, Michael H. | Paralegal | 1.00 | Conference call with trial team to discuss appeals brief and assignment regarding same. |

| | | | | |
|---|---|---|---|---|
| 8/31/2010 | Karadjas, Athanasia | Paralegal | 3.50 | Review and finalize Appendix binders per William Tracy's request. |
| 8/31/2010 | Tracy, William | Paralegal | 9.90 | Preparation of SCO Appeal Appendix & Brief. |
| 9/1/2010 | Normand, Edward | Partner | 2.30 | Status conf. calls and attention to e-mails and confs. re legal arguments. |
| 9/1/2010 | Cyrulnik, Jason C. | Associate | 0.80 | Drafted and revised opening appellate brief. |
| 9/1/2010 | Tracy, William | Paralegal | 8.70 | Preparation of SCO brief and appendix. |
| 9/1/2010 | Klock, Susan | Associate | 10.30 | Researched case law for T. Normand for 10th Circuit brief (8.7); Corresponded with T. Normand RE research, and researched then corresponded with T. Normand and S. Singer RE CA standard pattern instructions (1.6). |
| 9/2/2010 | Singer, Stuart H. | Partner | 6.50 | Continue work on appeal brief |

9/2/2010  Normand, Edward        Partner        0.30    Attention to e-mails re status of brief.

| | | | | |
|---|---|---|---|---|
| 9/2/2010 | Cyrulnik, Jason C. | Associate | 1.80 | Drafted and revised opening appellate brief. |
| 9/2/2010 | Gonzalez, Mauricio | Associate | 1.00 | Prepared for and participated in conf call led by S. Singer re appeal brief; follow-up short confs with J. Cyrulnik re same; attention to email re status and strategy of brief. |
| 9/2/2010 | Tracy, William | Paralegal | 7.00 | Preparation of SCO brief and appendix. |
| 9/2/2010 | Klock, Susan | Associate | 8.60 | Team conference call (0.8); Researched case law for T. Normand (4.7); Reviewed Briefing and Order on SCO Motion in Limine No. 1 (3.1). |
| 9/3/2010 | Singer, Stuart H. | Partner | 6.00 | Continue work on appeal brief |
| 9/3/2010 | Normand, Edward | Partner | 0.30 | Attention to e-mails re status of brief. |
| 9/3/2010 | Cyrulnik, Jason C. | Associate | 2.20 | Drafted and revised appeal brief. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 9/3/2010 | Gonzalez, Mauricio | Associate | 6.50 | Attention to email from R. Tibbitts and others re proposed revisions to appeal brief; worked with W. Tracy to convert and fix formatting of version sent by S. Singer; incorporated S. Singer's subsequent round of changes; edited and formatted same; reorganized sections on evidentiary errors; attention to email with T. Normand and others re next steps. |
| 9/3/2010 | Tracy, William | Paralegal | 8.00 | Preparation of SCO appeal Brief and Appendix. |
| 9/3/2010 | Klock, Susan | Associate | 6.60 | Reviewed trial transcripts from 3-9-10 to 3-12-10 after conference call regarding incorporating trial testimony (4.8); Reviewed trial transcript from 3-15-2010 (1.8). |
| 9/4/2010 | Singer, Stuart H. | Partner | 7.00 | Work on appeal brief |
| 9/4/2010 | Normand, Edward | Partner | 4.70 | Revise opening appeal brief, research re same. |
| 9/4/2010 | Gonzalez, Mauricio | Associate | 1.50 | Attention to extensive email with T. Normand re progress and status of revisions to appeal brief; converted version circulated by S. Stuart to permit incorporating his revisions; attention to email re related technical issues. |
| 9/4/2010 | Tracy, William | Paralegal | 3.10 | Assist in preparation of SCO appeal brief pursuant to request by T. Normand. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 9/4/2010 | Klock, Susan | Associate | 6.40 | Reviewed trial transcripts from 3-16-10 to 3-18-10, and 3-23-10 after conference call regarding incorporating trial testimony (6.4). |
| 9/5/2010 | Singer, Stuart H. | Partner | 6.50 | Work on appellant's brief |
| 9/5/2010 | Normand, Edward | Partner | 3.80 | Opening Brief on appeal. |
| 9/5/2010 | Tracy, William | Paralegal | 5.90 | Assist in preparation of SCO appeal brief pursuant to request by T. Normand. |
| 9/5/2010 | Klock, Susan | Associate | 7.60 | Reviewed trial transcripts from 3-24-10 to 3-25-10 after conference call regarding incorporating trial testimony (2.9); Reviewed and worked on revisions to SCO brief, researched case law for brief (4.6); Corresponded with S. Singer and T. Normand RE revisions to brief, working drafts, and conference call (0.1). |
| 9/6/2010 | Singer, Stuart H. | Partner | 6.50 | Work on appellant's brief |
| 9/6/2010 | Cyrulnik, Jason C. | Associate | 6.10 | Revised draft brief. |

| | | | | |
|---|---|---|---|---|
| 9/6/2010 | Tracy, William | Paralegal | 2.00 | Assist in preparation of SCO appeal brief pursuant to request by T. Normand. |
| 9/6/2010 | Klock, Susan | Associate | 0.10 | Corresponded with S. Singer and T. Normand RE revisions to brief, working drafts, and conference call (0.1). |
| 9/7/2010 | Normand, Edward | Partner | 2.10 | Attention to e-mails and confs. re revisions to opening brief on appeal. |
| 9/7/2010 | Cyrulnik, Jason C. | Associate | 3.00 | Drafted/revised appellate brief. |
| 9/7/2010 | Karadjas, Athanasia | Paralegal | 4.00 | Review Appeal Brief and citations per William Tracy's request. |
| 9/7/2010 | Gonzalez, Mauricio | Associate | 2.00 | Attention to numerous emails re suggested revisions and edits to appeal brief; started review of latest draft; short conf with T. Normand re next steps; reviewed Novell's response to objections to bill of costs; organized files. |
| 9/7/2010 | Klock, Susan | Associate | 4.30 | Reviewed and worked on revisions to SCO brief (4.3). |

| | | | | |
|---|---|---|---|---|
| 9/8/2010 | Singer, Stuart H. | Partner | 7.00 | Work on appellant's brief |
| 9/8/2010 | Normand, Edward | Partner | 4.10 | Further research and revise opening brief on appeal, attention to e-mails re same, confs. re same. |
| 9/8/2010 | Cyrulnik, Jason C. | Associate | 2.10 | Revised appellate brief. |
| 9/8/2010 | Karadjas, Athanasia | Paralegal | 5.50 | Review Appeal Brief and Appendix per William Tracy's request. |
| 9/8/2010 | Gonzalez, Mauricio | Associate | 8.50 | Inserted citations to appeal brief; searched appeal record for same; shorts confs with T. Normand and W. Tracy re same; reviewed emails by team re citations and revisions; responded to W. Tracy's questions re testimony and docs for citations; analyzed case law for citations. |
| 9/8/2010 | Tracy, William | Paralegal | 5.00 | Assist in preparation of SCO appeal brief pursuant to request by T. Normand. |
| 9/8/2010 | Klock, Susan | Associate | 8.80 | Researched case law for T. Normand (2.4); Worked on revisions to SCO brief, corresponded with SCO team RE research needed, edits, deadlines, etc. (6.4). |

| | | | | |
|---|---|---|---|---|
| 9/9/2010 | Singer, Stuart H. | Partner | 5.50 | Final edits and review of appellant's brief |
| 9/9/2010 | Normand, Edward | Partner | 15.20 | Further revise and finalize opening brief on appeal, teleconfs., confs., e-mails re same. |
| 9/9/2010 | Karadjas, Athanasia | Paralegal | 13.00 | Review Appeal Brief and Appendix for filing per William Tracy's request. |
| 9/9/2010 | Gonzalez, Mauricio | Associate | 13.50 | Researched and added citations to, revised, edited, proofread, and finalized appeal brief for filing; briefly researched case law for citations; worked with W. Tracy to execute filing. |
| 9/9/2010 | Gonzalez, Mauricio | Associate | 1.90 | In the hours after midnight, incorporated S. Singer's latest round of revisions, into appeal brief; organized files. |
| 9/9/2010 | Tracy, William | Paralegal | 15.00 | Assist in preparation of Appeal Brief pursuant to request by T. Normand.  Review appendix for supporting citations.  Review citations for case law.  Finalize and file brief and appendix. |
| 9/9/2010 | Klock, Susan | Associate | 7.20 | Researched case law and worked on revisions to SCO brief, corresponded with SCO team RE research needed, edits, deadlines, etc. (7.2). |

| | | | | |
|---|---|---|---|---|
| 9/10/2010 | Karadjas, Athanasia | Paralegal | 3.00 | Review copies of Appeal Brief and Appendix for distribution per William Tracy's request. |
| 9/14/2010 | Tracy, William | Paralegal | 5.40 | Update case files and working file index. Box and prepare materials for file room. |
| 9/16/2010 | Singer, Stuart H. | Partner | 0.30 | Emails with client |
| 9/20/2010 | Tracy, William | Paralegal | 2.00 | Update TN working files and index. |
| 9/24/2010 | Singer, Stuart H. | Partner | 0.40 | Handle requested et of time by novell |
| 9/27/2010 | Gonzalez, Mauricio | Associate | 1.50 | Organized and archived files; teleconf with R. Tibbitts at his request re record citations and re status; attention to email with B. Tracy re same. |
| 10/5/2010 | Tracy, William | Paralegal | 0.60 | Preparation of case file materials.  Prepare case law research for appeal briefing. |

10/12/2010 Tracy, William          Paralegal          8.60    Preparation of case files for storage re: update case storage index
                                                               and box case materials.

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 10/15/2010 | Tracy, William | Paralegal | 5.90 | Preparation of case file materials for storage.  Update index and box materials. |
| 10/22/2010 | Normand, Edward | Partner | 1.40 | Status teleconf. on implications and terms of proposed sale of SCO assets. |
| 10/26/2010 | Normand, Edward | Partner | 1.40 | Review draft sale agreement and attention to e-mails re same. |
| 10/27/2010 | Gonzalez, Mauricio | Associate | 1.30 | Prepared for and participated in strategy teleconf requested by B. Fatelle and led by E. Cahn and S. Singer re Novell proposal and related issues.  Attention to email from R. Tibbitts re taxation of costs. |
| 10/27/2010 | Tracy, William | Paralegal | 3.90 | Prepare materials for storage re: update storage and working file index. |
| 11/1/2010 | Normand, Edward | Partner | 2.40 | Attention to Novell opposition brief and our opening brief. |
| 11/1/2010 | Karadjas, Athanasia | Paralegal | 1.00 | Prepare SCO Appeal Briefing Binders per William Tracy's request. |

| 11/1/2010 | Gonzalez, Mauricio | Associate | 1.40 | Reviewed Novell's Tenth Circuit opposition brief; attention to email from R. Tibbitts re his preliminary analysis of same; teleconf and attention to email with M. O'Gara re same brief. |
| 11/1/2010 | Tracy, William | Paralegal | 1.60 | Assist in preparation of SCO brief pursuant to request by T. Normand. |
| 11/2/2010 | Normand, Edward | Partner | 1.60 | Further attention to Novell opposition brief and our opening brief. |
| 11/3/2010 | Normand, Edward | Partner | 1.70 | Teleconf. re outline/points on reply brief on appeal, attention to Novell opposition brief. |
| 11/3/2010 | Cyrulnik, Jason C. | Associate | 0.80 | Call with SSinger re reply brief. |
| 11/3/2010 | Gonzalez, Mauricio | Associate | 5.90 | Reviewed opening brief and response in preparation for team teleconf re reply; participated in that teleconf, led by S. Singer; reviewed Tenth Circuit opinion; continued analysis of briefs to date. Attempted to reach M. Jacobs re motion to expedite.  Started drafting outline of reply, per S. Singer's directions. |
| 11/4/2010 | Singer, Stuart H. | Partner | 0.50 | Review motion to expedite |

| | | | | |
|---|---|---|---|---|
| 11/4/2010 | Gonzalez, Mauricio | Associate | 6.00 | Drafted motion to expedite appeal; reviewed court's stay orders for same; reviewed last motion to expedite; attention to email with M. Jacobs re stipulation; teleconfs and attention to email with S. Tarr and B. Fatell re bankruptcy related paragraphs; incorporated revisions and edits send by S. Singer and others; edited, proofread, and finalized motion for filing.    Continued analysis of appellate briefing and law of the case. |
| 11/4/2010 | Gonzalez, Mauricio | Associate | 2.00 | Drafted motion to expedite appeal; reviewed court's stay orders for same; reviewed last motion to expedite; attention to email with M. Jacobs re stipulation; teleconfs and attention to email with S. Tarr and B. Fatell re bankruptcy related paragraphs; incorporated revisions and edits send by S. Singer and others; edited, proofread, and finalized motion for filing.    Continued analysis of appellate briefing and law of the case. |
| 11/4/2010 | Tracy, William | Paralegal | 3.90 | Assist in preparation of SCO brief and motion for extension of time pursuant to request by M. Gonzalez. |
| 11/4/2010 | Friedler, Elizabeth | Paralegal | 0.30 | Assisting in document editing for motion to expedite as per M. Gonzalez. |
| 11/5/2010 | Singer, Stuart H. | Partner | 2.00 | Review and edit outline for reply brief |
| 11/5/2010 | Gonzalez, Mauricio | Associate | 7.50 | Wrote draft reply appellate brief. |
| 11/5/2010 | Gonzalez, Mauricio | Associate | 5.00 | Wrote draft reply appellate brief. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 11/5/2010 | Tracy, William | Paralegal | 4.30 | Assist in preparation of SCO Appeal Reply Brief. |
| 11/6/2010 | Gonzalez, Mauricio | Associate | 8.90 | Continue writing draft reply appellate brief; attention to email with S. Singer and T. Normand re same. |
| 11/7/2010 | Gonzalez, Mauricio | Associate | 3.50 | Continued drafting rough draft of reply brief (in semi outline form); attention to email with R. Tibbitts re issues he will run down. |
| 11/8/2010 | Singer, Stuart H. | Partner | 4.00 | Review and provide edits to "rough" draft of reply brief |
| 11/8/2010 | Singer, Stuart H. | Partner | 4.00 | Work on reply brief |
| 11/8/2010 | Gonzalez, Mauricio | Associate | 8.80 | Drafted sections of appellate reply brief on waiver and evidentiary rulings; attention to email with S. Singer re his revisions to long outline; confs with J. Ostaszewski re legal research for same; teleconf and attention to email with R. Tibbitts re search of record of specific testimony. |
| 11/8/2010 | Gonzalez, Mauricio | Associate | 3.00 | Drafted sections of appellate reply brief on waiver and evidentiary rulings; attention to email with S. Singer re his revisions to long outline; confs with J. Ostaszewski re legal research for same; teleconf and attention to email with R. Tibbitts re search of record of specific testimony. |

| 11/8/2010 | Tracy, William | Paralegal | 5.30 | Assist in preparation of SCO Appeal Reply Brief. |
|---|---|---|---|---|
| 11/8/2010 | Ostaszewski, James | Associate | 1.20 | Researching various issues for brief, relating to the standard for upholding a jury verdict on appeal. |
| 11/9/2010 | Singer, Stuart H. | Partner | 3.00 | Work on reply; revise first draft |
| 11/9/2010 | Gonzalez, Mauricio | Associate | 4.00 | Drafted new sections of reply brief; converted previously outlined sections into brief form; incorporated S. Singer's comments and revisions to same sections; attention to email with R. Tibbits re his previous rider on M. DeFazio and new search through record for key testimony at my request; worked with L. Friedler and A. Karadjas to initiate search of record for certain citations; brief conf and attention to email with J. Ostaszewkis re legal research. |
| 11/9/2010 | Gonzalez, Mauricio | Associate | 7.00 | Drafted new sections of reply brief; converted previously outlined sections into brief form; incorporated S. Singer's comments and revisions to same sections; attention to email with R. Tibbits re his previous rider on M. DeFazio and new search through record for key testimony at my request; worked with L. Friedler and A. Karadjas to initiate search of record for certain citations; brief conf and attention to email with J. Ostaszewkis re legal research. |
| 11/9/2010 | Ostaszewski, James | Associate | 3.20 | Researching various issues for brief, relating to standard for upholding a verdict on appeal. |
| 11/10/2010 | Singer, Stuart H. | Partner | 2.00 | Work on reply brief |

| | | | |
|---|---|---|---|
| 11/10/2010 Gonzalez, Mauricio | Associate | 11.10 | Completed first full draft of reply brief, including new sections and incorporating S. Singer's revisions; confs with J. Ostaszewski re legal search on various propositions. |
| 11/10/2010 Tracy, William | Paralegal | 8.90 | Assist in preparation of SCO Appeal Reply Brief.  Assist in preparation of brief appendix citations. |
| 11/10/2010 Friedler, Elizabeth | Paralegal | 4.00 | Research into the 2010 10th Circuit Appeal; compile report re same; locate relevant witness testimony/references as per M. Gonzalez. |
| 11/10/2010 Ostaszewski, James | Associate | 6.10 | Various research for brief. |
| 11/11/2010 Singer, Stuart H. | Partner | 6.50 | Work on reply brief |
| 11/11/2010 Normand, Edward | Partner | 1.30 | Attention to draft reply brief, confs. re same. |
| 11/11/2010 Gonzalez, Mauricio | Associate | 4.50 | Analyzed case law, in federal and state courts, and treatises on binding admissions and whether verdict can be based on testimony without without considering admissions in testimony; organized files. |

| | | | |
|---|---|---|---|
| 11/11/2010 Gonzalez, Mauricio | Associate | 6.80 | Analyzed case law for reply brief; analyzed further case law at S. Singer's request for same brief; drafted citations and riders with the found authority; attention to email and teleconfs with J. Ostaszewski re issues he researched and his findings. |
| 11/11/2010 Tracy, William | Paralegal | 8.80 | Assist in preparation of SCO Appeal Reply Brief.  Assist in preparation of brief appendix citations. |
| 11/11/2010 Ostaszewski, James | Associate | 3.50 | Various research for brief regarding standards for overturning lower court ruling. |
| 11/12/2010 Singer, Stuart H. | Partner | 7.00 | Work on reply brief for 10th cir appeal |
| 11/12/2010 Normand, Edward | Partner | 3.60 | Research and draft reply brief, attention to e-mails and outlines re same. |
| 11/12/2010 Karadjas, Athanasia | Paralegal | 3.00 | Research in preparation for 10th Circuit Appellant's Reply Brief per M. Gonzalez's request. |
| 11/12/2010 Gonzalez, Mauricio | Associate | 9.80 | Drafted new sections of reply brief; reviewed record for same; worked with staff to identify testimony and citations; attention to email with R. Tibbits and with team re additions and revisions. |

11/12/2010 Tracy, William          Paralegal          5.70    Assist in preparation of SCO Appeal Reply Brief.  Assist in preparation of brief appendix citations.

| | | | |
|---|---|---|---|
| 11/12/2010 Friedler, Elizabeth | Paralegal | 1.20 | Research into Novell brief and depositions as per M. Gonzalez. |
| 11/13/2010 Singer, Stuart H. | Partner | 9.50 | Work on Reply brief for 10th circuit |
| 11/13/2010 Normand, Edward | Partner | 3.70 | Further research and draft reply brief, attention to e-mails re same. |
| 11/14/2010 Singer, Stuart H. | Partner | 3.00 | Work on reply brief |
| 11/14/2010 Normand, Edward | Partner | 5.40 | Further research and draft reply brief, attention to S. Singer comments/revisions re same. |
| 11/14/2010 Cyrulnik, Jason C. | Associate | 2.30 | Revised reply brief. |
| 11/15/2010 Singer, Stuart H. | Partner | 4.50 | Review and final revisions to Reply brief |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 11/15/2010 | Normand, Edward | Partner | 9.70 | Further research and draft reply brief for filing, attention to e-mails and collective comments and proposed revisions re same. |
| 11/15/2010 | Cyrulnik, Jason C. | Associate | 7.80 | Finalized reply brief and filed. |
| 11/15/2010 | Karadjas, Athanasia | Paralegal | 11.00 | Assist in preparing 10th Circuit Reply Brief for filing per W. Tracy's request. |
| 11/15/2010 | Gonzalez, Mauricio | Associate | 14.60 | In hours after midnight, incorporated revisions by S. Singer into reply brief. Searched for and inserted citations, incorporated further revisions, edited and proofread brief, worked with J. Cyrulnik to conform brief to word limit, oversaw filing of same. |
| 11/15/2010 | Tracy, William | Paralegal | 13.00 | Preparation and finalization of SCO Reply Brief. |
| 11/16/2010 | Karadjas, Athanasia | Paralegal | 1.50 | Prepare 10th Circuit Reply Brief for service list per W. Tracy's request. |
| 11/16/2010 | Gonzalez, Mauricio | Associate | 3.50 | Completed final draft of reply brief; worked with J. Cyrulnik to and W. Tracy to conform same to page limitations by revising it slightly in various sections; follow-up email with R. Tibbitts and others post-filing; organized hard and digital files for work on reply brief, motion for expedition, and recent projects. |

| | | | |
|---|---|---|---|
| 11/16/2010 Tracy, William | Paralegal | 5.40 | Preparation of case law and briefing binder pursuant to request by T. Normand. |
| 11/18/2010 Gonzalez, Mauricio | Associate | 0.50 | Responded to R. Tibbitts's requests for information re tenth circuit appeal procedures; reviewed tenth circuit website re dates for oral argument and panel assignments; brief teleconf with B. Tracy re same. |
| 11/19/2010 Tracy, William | Paralegal | 2.80 | Update briefing and case law binder pursuant to request by T. Normand. |
| 11/23/2010 Singer, Stuart H. | Partner | 0.80 | Review oral argument setting; direct plans for oral argument prep |
| 11/23/2010 Tracy, William | Paralegal | 2.40 | Preparation of Oral Argument Acknowledgment Form. |
| 11/24/2010 Gonzalez, Mauricio | Associate | 0.80 | Teleconf with reporter re purchase of Novell; researched and responded to questions from R. Tibbitts re panel assignment and whether we should submit errata letter. |
| 11/29/2010 Singer, Stuart H. | Partner | 2.00 | Planning for oral argument |

| | | | | |
|---|---|---|---|---|
| 11/29/2010 Tracy, William | Paralegal | 1.60 | Prepare and file Oral Argument Acknowledgment Form. |
| 11/30/2010 Singer, Stuart H. | Partner | 1.50 | Begin preparation of oral argument outline |
| 11/30/2010 Singer, Stuart H. | Partner | - | No Charge for Mauricio Gonzalez' Time |
| 11/30/2010 Normand, Edward | Partner | - | No Charge for Mauricio Gonzalez' Time |
| 11/30/2010 Cyrulnik, Jason C. | Associate | - | No Charge for Mauricio Gonzalez' Time |
| 11/30/2010 Karadjas, Athanasia | Paralegal | - | No Charge for Mauricio Gonzalez' Time |
| 11/30/2010 Gonzalez, Mauricio | Associate | - | No Charge for Mauricio Gonzalez' Time |

| | | | | |
|---|---|---|---|---|
| 11/30/2010 Tracy, William | Paralegal | - | No Charge for Mauricio Gonzalez' Time |
| 11/30/2010 Tracy, William | Paralegal | 3.70 | Prepare materials for storage.  Update electronic case files. |
| 11/30/2010 Friedler, Elizabeth | Paralegal | - | No Charge for Mauricio Gonzalez' Time |
| 11/30/2010 Ostaszewski, James | Associate | - | No Charge for Mauricio Gonzalez' Time |
| 12/1/2010  Gonzalez, Mauricio | Associate | 0.30 | Attention to email with R. Tibbitts re panel assignments and errata issues; brief teleconf with B. Tracy re same assignment. |
| 12/2/2010  Tracy, William | Paralegal | 9.20 | Continue work on Appeal Opening Brief and Reply Brief errata sheet pursuant to request by M. Gonzalez.  Review all citations for accuracy. |
| 12/3/2010  Gonzalez, Mauricio | Associate | 0.50 | Conf and teleconf with B. Tracy re draft errata filing; attention to email with R. Tibbitts and T. Normand re errata items; reviewed draft errata sheet; brief conf with T. Normand re next steps; follow up email with B. Tracy re same. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 12/3/2010 | Tracy, William | Paralegal | 7.50 | Continued work on Tenth Circuit errata sheet pursuant to request by M. Gonzalez. |
| 12/6/2010 | Tracy, William | Paralegal | 7.00 | Continued review of appeal briefs for errata pursuant to request by M. Gonzalez. |
| 12/7/2010 | Karadjas, Athanasia | Paralegal | 8.00 | Review appeal brief citations pursuant to request by T. Normand. |
| 12/7/2010 | Gonzalez, Mauricio | Associate | 0.50 | Reviewed clerk's order on bill of costs; attention to email with T. Normand re same and next steps; attention to email with S. Singer re status. |
| 12/7/2010 | Tracy, William | Paralegal | 3.00 | Continue Tenth Circuit Errata project pursuant to request by M. Gonzalez. |
| 12/8/2010 | Karadjas, Athanasia | Paralegal | 7.00 | Review appeal brief citations pursuant to request by T. Normand. |
| 12/8/2010 | Gonzalez, Mauricio | Associate | 1.50 | Analyzed clerk's order on Novell's bill of costs; analyzed the bill, objections, supporting materials, and determined costs granted and denied; attention to voicemail with B. Fatell and S. Tarr re significance of costs; attention to email with R. Tibbitts re same and re status of errata sheet; drafted email to T. Normand reflecting recommendation; briefly analyzed case law on nature of potential motion to district judge. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 12/9/2010 | Singer, Stuart H. | Partner | 0.20 | Review costs memo |
| 12/9/2010 | Karadjas, Athanasia | Paralegal | 6.00 | Review appeal brief citations pursuant to request by T. Normand. |
| 12/9/2010 | Gonzalez, Mauricio | Associate | 0.50 | Brief teleconf with B. Fatell re clerk's decision on costs; follow-up short conf with T. Normand re same; send email to S. Singer with update and recommendation. |
| 12/9/2010 | Tracy, William | Paralegal | 7.80 | Continue review of Tenth Circuit Appeal filings in preparation of citation errata pursuant to request by M. Gonzalez. |
| 12/10/2010 | Karadjas, Athanasia | Paralegal | 5.50 | Review appeal brief citations pursuant to request by T. Normand. |
| 12/10/2010 | Gonzalez, Mauricio | Associate | 0.30 | Attention to email with R. Tibbitts re cite checking in opening and reply brief; confs with B. Tracy re status of project and next steps. |
| 12/16/2010 | Gonzalez, Mauricio | Associate | 2.50 | Reviewed and revised proposed Errata filing for Tenth Circuit appeal; reviewed record for key citations and spot checked other citations for accuracy; reviewed record to identify missing citations; reviewed R. Tibbitts emails re errors he found to make sure these were all incorporated; brief confs with W. Tracy re the foregoing. |

| | | | | |
|---|---|---|---|---|
| 12/16/2010 Tracy, William | Paralegal | 4.20 | Continue work on SCO Tenth Circuit Errata pursuant to request by T. Normand. |

| 12/17/2010 Gonzalez, Mauricio | Associate | 0.30 | Attention to email with B. Fatell re taxation of costs; organized files from recent projects. |

| 12/22/2010 Singer, Stuart H. | Partner | 0.60 | Discuss errata sheet filing |

| 12/22/2010 Gonzalez, Mauricio | Associate | 0.30 | Confs with B. Tracy and E. Normand re next steps in preparing Errata filing. |

| 12/22/2010 Tracy, William | Paralegal | 3.30 | Review and revise current Tenth Circuit Errata draft pursuant to request by M. Gonzalez. |

| 12/23/2010 Singer, Stuart H. | Partner | 1.00 | Planning for appellate argument |

| 12/23/2010 Gonzalez, Mauricio | Associate | 1.00 | Revised Errata sheet to include and describe only key citations; verified propositions cited and citations. |

| 12/23/2010 Friedler, Elizabeth | Paralegal | 0.30 | Assist with citation checking as per M.Gonzalez |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 1/3/2011 | Karadjas, Athanasia | Paralegal | 1.00 | Review and compare errata sheet to Opening and Reply briefs per M. Gonzalez's request. |
| 1/3/2011 | Gonzalez, Mauricio | Associate | 0.30 | Worked with W. Tracy to update full errata sheet for use at oral argument, per T. Normand's request. |
| 1/5/2011 | Normand, Edward | Partner | 4.50 | Review and prepare materials for Tenth Circuit oral argument. |
| 1/5/2011 | Karadjas, Athanasia | Paralegal | 2.00 | Review and cite check references in appeal briefs for errata sheet per M. Gonzalez's request. |
| 1/5/2011 | Gonzalez, Mauricio | Associate | 1.50 | Updated the proposed errata sheet by including cited propositions and reformatting for use at oral argument, per recent direction; reviewed few portions of record to determine witness and nature of testimony; brief conf with S. Karadjas re structure of podium binder with errata sheet; attention to email with E. Normand re possible prep meeting in NYC. |
| 1/5/2011 | Tracy, William | Paralegal | 3.30 | Preparation for upcoming oral argument. Prepare prep session materials. |
| 1/6/2011 | Normand, Edward | Partner | 3.70 | Review and prepare materials for Tenth Circuit oral argument. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 1/6/2011 | Karadjas, Athanasia | Paralegal | 2.00 | Prepare Errata to SCO's Opening and Reply Brief binder per M. Gonzalez's request. |
| 1/6/2011 | Gonzalez, Mauricio | Associate | 3.80 | Reviewed errata binder for use at oral argument; reviewed and highlighted relevant portions of briefs in same binder; reviewed and highlighted cited portions of record in same; double checked citations; worked with A. Karadjas to reorganized binder.    Confs with B. Tracy re contract requested by SCO for due diligence; attention to voicemail and teleconf with B. Broderick re same; searched files and briefs in effort to identify and find contract. |
| 1/7/2011 | Normand, Edward | Partner | 2.90 | Review and prepare materials for Tenth Circuit oral argument. |
| 1/7/2011 | Karadjas, Athanasia | Paralegal | 0.50 | Review and update Errata to SCO's Opening and Reply Brief binder per M. Gonzalez's request. |
| 1/9/2011 | Singer, Stuart H. | Partner | 3.00 | Review materials for appeal |
| 1/10/2011 | Singer, Stuart H. | Partner | 3.00 | Prep for oral argument |
| 1/10/2011 | Normand, Edward | Partner | 2.60 | Preparation for Tenth Circuit oral argument. |

| | | | | |
|---|---|---|---|---|
| 1/10/2011 | Karadjas, Athanasia | Paralegal | 6.00 | Review and finalize errata sheet per M. Gonzalez's request. Prepare files for storage per W. Tracy's request. |
| 1/10/2011 | Gonzalez, Mauricio | Associate | 2.50 | Worked with S. Karadjas to verify information and materials in errata binder for Tenth Circuit oral argument; revised errata sheet per T. Normand's instructions to include footnote descriptions the nature and extent of each error; checked record to verify these descriptions; attention to email and confs with B. Tracy re assigned panel. |
| 1/10/2011 | Tracy, William | Paralegal | 4.20 | Correspond with 10th Circuit regarding argument panel. ███████ ███████████████████ pursuant to request by S. Singer. |
| 1/11/2011 | Singer, Stuart H. | Partner | 3.00 | Prepare for oral argument |
| 1/11/2011 | Normand, Edward | Partner | 2.40 | Preparation for Tenth Circuit oral argument. |
| 1/11/2011 | Karadjas, Athanasia | Paralegal | 1.50 | Review and update Errata binder for upcoming meeting per M. Gonzalez's request. |
| 1/11/2011 | Karadjas, Athanasia | Paralegal | 2.00 | Update Errata to SCO's Opening and Reply Brief binder for meeting with S. Singer per M. Gonzalez's request. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 1/11/2011 | Gonzalez, Mauricio | Associate | 0.30 | Teleconf with A. Karadjas re errata binder; attention to voicemail and brief teleconf with J. Cyrulnik re how to read same binder and errata table. |
| 1/12/2011 | Singer, Stuart H. | Partner | 6.00 | Preparation for oral argument; conf with R Tibbitts, T Normand |
| 1/12/2011 | Normand, Edward | Partner | 4.10 | Teleconf. team re oral argument preparation, review materials re same. |
| 1/12/2011 | Cyrulnik, Jason C. | Partner | 2.20 | Conf call with SSinger, TNormand, RTibbitts re argument prep. |
| 1/13/2011 | Singer, Stuart H. | Partner | 1.50 | Continued prep for appellate argument |
| 1/13/2011 | Normand, Edward | Partner | 2.50 | Preparation and consideration of materials for S. Singer for 10th Circuit argument. |
| 1/13/2011 | Karadjas, Athanasia | Paralegal | 3.50 | Prepare files for storage; revise and update storage index per W. Tracy's request. |

| | | | | |
|---|---|---|---|---|
| 1/13/2011 | Tracy, William | Paralegal | 1.30 | Preparation for SCO Oral Argument. |
| 1/14/2011 | Cyrulnik, Jason C. | Partner | 0.30 | Call with WTracy re assembling docs for argument. |
| 1/14/2011 | Karadjas, Athanasia | Paralegal | 4.50 | Prepare files for storage; revise and update storage index per W. Tracy's request. |
| 1/14/2011 | Tracy, William | Paralegal | 7.70 | Preparation for oral argument. |
| 1/15/2011 | Singer, Stuart H. | Partner | 3.50 | Prepare for oral argument |
| 1/16/2011 | Singer, Stuart H. | Partner | 3.00 | Prepare for oral argument |
| 1/16/2011 | Gonzalez, Mauricio | Associate | 4.50 | Analyzed case law on the burden of proving harmlessness or error; drafted memo re analysis and conclusions; organized files; teleconf with J. Cyrulnik re status and other materials requested by S. Singer. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 1/17/2011 | Singer, Stuart H. | Partner | 6.00 | Prepare for oral argument |
| 1/17/2011 | Cyrulnik, Jason C. | Partner | 0.40 | Prepared materials for SSinger argument. |
| 1/17/2011 | Gonzalez, Mauricio | Associate | 0.40 | Attention to email with J. Cyrulnik re memo on burden of proving harmless error; attention extensive email from him re record materials requested by S. Singer for oral argument. |
| 1/17/2011 | Tracy, William | Paralegal | 2.20 | Preparation of materials for oral argument pursuant to request by J. Cyrulnik. |
| 1/18/2011 | Singer, Stuart H. | Partner | 7.00 | Prep for oral argument |
| 1/18/2011 | Normand, Edward | Partner | 4.10 | Research and summarize ███████████████ ███████ for S. Singer Tenth Circuit oral argument. |
| 1/18/2011 | Cyrulnik, Jason C. | Partner | 0.70 | Finalized materials for SSinger 10th Cir argument prep. |

| | | | | |
|---|---|---|---|---|
| 1/18/2011 | Karadjas, Athanasia | Paralegal | 6.00 | Prepare materials for S. Singer's upcoming hearing scheduled for January 20, 2011 per W. Tracy's request. |

| | | | | |
|---|---|---|---|---|
| 1/18/2011 | Gonzalez, Mauricio | Associate | 0.30 | Attention to email and teleconf with J. Cyrulnik re materials needed or requested for oral argument. |
| 1/18/2011 | Tracy, William | Paralegal | 8.70 | Preparation of materials for oral argument pursuant to request by J. Cyrulnik. |
| 1/19/2011 | Singer, Stuart H. | Partner | 10.00 | Preparation for appellate argument |
| 1/19/2011 | Normand, Edward | Partner | 5.10 | Research and summarize extensive relevant ███████ ████ on panel for S. Singer Tenth Circuit oral argument, teleconf. S. Singer, R. Tibbitts & J. Cyrulnik re same. |
| 1/19/2011 | Gonzalez, Mauricio | Associate | 0.40 | Attention to email from T. Normand to team re legal search surveying cases on various key points that may be highlighted at argument; attention to email with R. Tibbitts and team re location of document database for purposes of possible asset sale. |
| 1/19/2011 | Tracy, William | Paralegal | 8.00 | Preparation of materials for oral argument pursuant to request by J. Cyrulnik. |
| 1/20/2011 | Singer, Stuart H. | Partner | 7.00 | Oral argument in 10th circuit court of appeals and discussions with client, trustee and co-counsel; prep for argument |

| 1/21/2011 | Singer, Stuart H. | Partner | 0.40 | Call with trustee; discussions with R Tibbitts |
| 1/21/2011 | Dzurilla, William T. | Partner | 0.20 | Correspondence with S. Singer re: appeal. |
| 1/21/2011 | Karadjas, Athanasia | Paralegal | 5.00 | Prepare files for storage; revise and update storage index per W. Tracy's request. |
| 1/21/2011 | Gonzalez, Mauricio | Associate | 0.30 | Attention to email from R. Tibbitts and team re sales contract provision and re coverage on oral argument. |
| 1/22/2011 | Normand, Edward | Partner | 1.10 | Read and analyze documentation in support of sale of business. |
| 1/25/2011 | Karadjas, Athanasia | Paralegal | 4.00 | Prepare files for storage; revise and update storage index per W. Tracy's request. |
| 1/25/2011 | Tracy, William | Paralegal | 1.30 | Review and update case files. |

| | | | | |
|---|---|---|---|---|
| 1/28/2011 | Karadjas, Athanasia | Paralegal | 3.50 | Prepare files for storage; revise and update storage index per W. Tracy's request. |
| 1/28/2011 | Gonzalez, Mauricio | Associate | 0.70 | Brief conf with W. Tracy re motion filed today in the Tenth Circuit by third party.    Teleconfs and attention to voicemail with SCO investor re status. |
| 2/7/2011 | Normand, Edward | Partner | 1.50 | Read and attention to e-mails re Novell objection in bankruptcy court. |
| 2/8/2011 | Normand, Edward | Partner | 2.50 | Attention to e-mails re Broderick testimony re licensing, read back through briefs re same. |
| 2/8/2011 | Gonzalez, Mauricio | Associate | 0.50 | Attention to email with R. Tibbitts, B. Broderick and others re documents needed to respond to Novell objections in BK court; started to search for such documents until B. Tracy received assignment. |
| 2/8/2011 | Tracy, William | Paralegal | 4.90 | Review files for 2008 trial materials requested by R. Tibbitts. |
| 2/9/2011 | Tracy, William | Paralegal | 5.60 | Compile documents requested by R. Tibbitts. |

| | | | | |
|---|---|---|---|---|
| 2/11/2011 | Tracy, William | Paralegal | 3.00 | Update case storage index and prepare materials for storage. |
| 2/12/2011 | Gonzalez, Mauricio | Associate | 0.30 | Organized and archived files. |
| 2/18/2011 | Gonzalez, Mauricio | Associate | 0.20 | Organized and archived digital files. |
| 2/22/2011 | Tracy, William | Paralegal | 3.70 | Preparation of materials for storage.  Update case index. |
| 2/28/2011 | Normand, Edward | Partner | 0.30 | Attention to e-mails re 10th Circuit argument. |
| 2/28/2011 | Gonzalez, Mauricio | Associate | 0.30 | Attention to email with R. Tibbits and others re status and strategy. |
| 3/7/2011 | Tracy, William | Paralegal | 8.10 | Preparation of TN working case files and storage index.  Prepare case materials for storage. |

| 3/8/2011 | Gonzalez, Mauricio | Associate | 0.30 | Reviewed bankruptcy court order on sale of UnixWare business; brief teleconf with W. Broderick re same and status of Tenth Circuit appeal. |
| 3/8/2011 | Tracy, William | Paralegal | 5.30 | Prepare and index case materials for storage. |
| 4/7/2011 | Gonzalez, Mauricio | Associate | 2.70 | Teleconfs and attention to email with R. Tibbitts re Tenth Circuit appeal oral argument, for his consultations with investors and the trustee; listened to the oral argument; conf with J. Cyrulnik about his views on same; follow up email and attention to voicemail with R. Tibbitts. |
| 4/8/2011 | Tracy, William | Paralegal | 4.30 | Update and file case storage materials. |
| 4/11/2011 | Tracy, William | Paralegal | 6.00 | Create storage files.  Update storage index. |
| 4/14/2011 | Gonzalez, Mauricio | Associate | 0.30 | Teleconf and attention voicemail with R. Tibbitts re his status and potential to pursue Project Monterey claim under different scenarios. |
| 4/15/2011 | Singer, Stuart H. | Partner | 0.40 | Discuss with R tibbitts |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 4/18/2011 | Gonzalez, Mauricio | Associate | 0.50 | Strategy conf with T. Normand re Project Monterey claim; follow-up teleconf with R. Tibbitts re same; attention to email from him re strength of claim. |
| 4/19/2011 | Gonzalez, Mauricio | Associate | 0.30 | Attention to email and follow-up teleconf with R. Tibbitts re next steps re Project Monterey and pending appeal. |
| 4/21/2011 | Gonzalez, Mauricio | Associate | 0.40 | Attention to emails with T. Normand and J. Cyrulnik re conf with R. Tibbitts re strategy for Project Monterey claim; brief teleconf with him re Novell's letter to arbitration panel; teleconf with J. Catania re same response. |
| 4/26/2011 | Gonzalez, Mauricio | Associate | 0.20 | Teleconfs with J. Catania and B. D'Zurilla re SuSE letter to arbitration panel and response thereto; short email to T. Normand re status. |
| 5/4/2011 | Cyrulnik, Jason C. | Partner | 0.30 | Discussed prospective rule 28j letter w TNormand, MGonzalez. |
| 5/13/2011 | Tracy, William | Paralegal | 2.60 | Preparation of materials for storage. |
| 5/16/2011 | Tracy, William | Paralegal | 3.60 | Preparation of case files re: index materials for storage. |

| 5/24/2011 | Gonzalez, Mauricio | Associate | 0.40 | Worked with D. Gambino to organize and archive files locally; attention to email from T. Normand re letters to arbitration panel. |
| 5/24/2011 | Tracy, William | Paralegal | 4.90 | Preparation of case file materials for storage. |
| 5/26/2011 | Tracy, William | Paralegal | 4.00 | Preparation of case file materials for storage. |
| 6/2/2011 | Tracy, William | Paralegal | 0.80 | Review case history for filings requested by M. Gonzalez. |
| 8/2/2011 | Singer, Stuart H. | Partner | 0.50 | Telephone call with R tibbitts |
| 8/9/2011 | Tracy, William | Paralegal | 5.50 | Preparation of case storage materials re: box and index case files for storage. |
| 8/12/2011 | Tracy, William | Paralegal | 5.60 | Prepare case files for storage. |

8/17/2011  Tracy, William          Paralegal        3.50   Prepare case files for storage.

| | | | | |
|---|---|---|---|---|
| 8/18/2011 | Tracy, William | Paralegal | 4.00 | Prepare case files for storage. |
| 8/22/2011 | Tracy, William | Paralegal | 4.30 | Continue preparation of case file materials for storage. |
| 8/30/2011 | Singer, Stuart H. | Partner | 1.50 | Review 10th cir opinion; discuss with R Tibbitts & others |
| 8/30/2011 | Normand, Edward | Partner | 4.10 | Review Tenth Circuit opinion, teleconfs. M. Gonzalez re same, attention to e-mails re same, research and outline points of discrepancy between this opinion and prior Tenth Circuit opinion. |
| 8/30/2011 | Gonzalez, Mauricio | Associate | 1.50 | Reviewed Tenth Circuit opinion issued today; attention to email with team re same; reviewed Rules and local rules on petition for panel rehearing and rehearing en banc; lengthy teleconf with E. Normand re highlights of decision and possible next steps; teleconf with W. Broderick re decision and status at SCO. |
| 8/30/2011 | Preece, Alison | Administrative Staff | 1.20 | Fielding media request from Jan Wolfe of American Lawyer regarding the recent decision. Reviewing opinion and making suggestions internally on how best to handle this and other requests. Considering and discussing strategy. |
| 8/31/2011 | Singer, Stuart H. | Partner | 1.00 | Analysis of potential options |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 8/31/2011 | Gonzalez, Mauricio | Associate | 0.50 | Brief call with T. Normand re status and next steps; conf with J. Cyrulnik re strategy for possible petition for rehearing and for litigation against IBM; attention to email with R. Tibbitts and W. Tracy, and call from latter, re IBM order requested by former. |
| 8/31/2011 | Preece, Alison | Administrative Staff | 2.00 | Working with Jan Wolfe of American Lawyer and S. Singer internally on Wolfe's upcoming story on the decision. Seeking out and reviewing transcript; sharing portions with Wolfe. Determining best course of action in terms of a possible interview. Seeking clarification on the scope and focus of his story. |
| 9/2/2011 | Gonzalez, Mauricio | Associate | 1.00 | Attention to voicemail and email with R. Tibbitts re strategy in response to Tenth Circuit decision; analyzed first Tenth Circuit opinion regarding "required" copyrights and SCO's ownership of UNIX rights. |
| 9/5/2011 | Singer, Stuart H. | Partner | 1.10 | Review appellate decision and communicate re options |
| 9/6/2011 | Normand, Edward | Partner | 2.30 | Status teleconf. with team on strategy and options, further pursue bases for rehearing/rehearing en banc. |
| 9/6/2011 | Gonzalez, Mauricio | Associate | 1.60 | Attention to email and short call with J. Cyrulnik to set up time to discuss strategy for cases going forward, including approach to IBM case in light of Tenth Circuit decision; attention to voicemail and teleconf with R. Tibbitts, at his request, regarding same issues.    Participated in teleconf led by Stuart singer re Tenth Circuit decision and next steps. |
| 9/7/2011 | Normand, Edward | Partner | 6.80 | Further research and draft prospective petition for rehearing/rehearing en banc. |

| Date | Name | Title | Hours | Description |
|---|---|---|---|---|
| 9/7/2011 | Gonzalez, Mauricio | Associate | 0.60 | Attention to voicemail with A. Nagle re Gemini64.     Attention to lengthy email with S. Singer and team re status of IBM claims and strategy going forward. |
| 9/8/2011 | Normand, Edward | Partner | 2.30 | Finalize research on Project Monterey toward pursuit in district court. |
| 9/8/2011 | Gonzalez, Mauricio | Associate | 1.00 | Attention to email from E. Normand re strategy for IBM case going forward.     Teleconf with A. Nagle re Gemini64.     Confirmed that Novell stipulation re non-infringement of post-APA copyrights does not affect IBM claims, at R. Tibbitts' request. |
| 9/12/2011 | Gonzalez, Mauricio | Associate | 0.50 | Conf with T. Normand and J. Cyrulnik re strategy for Novell appeal and IBM litigation prior to call with client and team; follow-up teleconf with J. Cyrulnik re same. |
| 9/13/2011 | Normand, Edward | Partner | 1.40 | Attention to prior briefing on Project Monterey toward status teleconf. with the trustee. |
| 9/13/2011 | Gonzalez, Mauricio | Associate | 0.20 | Attention to email with J. Cyrulnik and W. Tracy re deadline to file motion for rehearing. |
| 9/14/2011 | Normand, Edward | Partner | 2.20 | Teleconf. team and trustee re strategy going forward, review and prepare materials re same. |

| Date | Name | Role | Hours | Description |
|------|------|------|-------|-------------|
| 9/14/2011 | Cyrulnik, Jason C. | Partner | 0.60 | Call with M. Gonzalez regarding PM claims and bankruptcy. |
| 9/22/2011 | Dzurilla, William T. | Partner | 0.30 | Review 10th circuit opinion. |
| 10/17/2011 | Gonzalez, Mauricio | Associate | 0.20 | Organized files. |
| 10/19/2011 | Cyrulnik, Jason C. | Partner | 0.80 | Call with T. Normand, M. Gonzalez regarding motion to reopen. |
| 10/21/2011 | Gonzalez, Mauricio | Associate | 0.50 | Attention to extensive email with R. Tibbitts and others re status of motion to reopen case and merits of tortuous interference claims; teleconf with R. Tibbitts re same. |
| 3/31/2012 | Cyrulnik, Jason C. | Partner | 0.30 | Correspondence with M. Gonzalez regarding new judge assignment and scheduling. |
| 4/26/2012 | Tracy, William | Paralegal | 5.00 | Update SCO v. Novell case files.  Update TN SCO working files. Prepare materials for storage. |

| Date | Name | Role | Hours | Description |
|---|---|---|---|---|
| 4/30/2012 | Cyrulnik, Jason C. | Partner | 1.10 | Call with team regarding BK case status. |
| 5/23/2012 | Tracy, William | Paralegal | 5.70 | Update SCO/Novell storage files and index. Review and archive appeal materials. |
| 6/5/2012 | Normand, Edward | Partner | 0.40 | Attention to e-mails on SCO reaching out to IBM on request for decision, conf. M. Gonzalez re same. |
| 7/5/2012 | Gonzalez, Mauricio | Counsel | 0.50 | Reviewed and organized trial files for archiving; worked with G. Calandros to archive same. |
| 7/17/2012 | Smith, Roland | Paralegal | 4.00 | Per J. Schiller request, investigated potential deponents. |
| 1/3/2013 | Tracy, William | Paralegal | 1.60 | Update materials for storage |